# EXHIBIT F

| Date | Open(RTN) | High(RTN) | Low(RTN) | Close(RTN) |
|---|---|---|---|---|
| 2/10/2016 | 126.37 | 128.29 | 126.03 | 126.57 |
| 2/11/2016 | 124.17 | 125.26 | 120.03 | 122.18 |
| 2/12/2016 | 122.73 | 123.32 | 119.5 | 120.24 |
| 2/16/2016 | 121.34 | 121.77 | 119.45 | 120.81 |
| 2/17/2016 | 121.5 | 122.11 | 120.86 | 121.68 |
| 2/18/2016 | 119.83 | 122.81 | 119.38 | 121.58 |
| 2/19/2016 | 121.53 | 123.66 | 121.02 | 123.57 |
| 2/22/2016 | 124.05 | 125.67 | 123.65 | 124.51 |
| 2/23/2016 | 124.48 | 126.35 | 124.17 | 125.22 |
| 2/24/2016 | 124.81 | 125.46 | 122.93 | 123.7 |
| 2/25/2016 | 123.84 | 125.03 | 123.56 | 125.02 |
| 2/26/2016 | 125.08 | 125.63 | 124.37 | 124.48 |
| 2/29/2016 | 124.27 | 125.2 | 123.85 | 123.85 |
| 3/1/2016 | 124.98 | 125.45 | 124.24 | 124.75 |
| 3/2/2016 | 124.72 | 125.8 | 124.36 | 125.13 |
| 3/3/2016 | 124.58 | 125.46 | 124.07 | 124.91 |
| 3/4/2016 | 124.84 | 125.92 | 124.51 | 125.06 |
| 3/7/2016 | 124.66 | 125.34 | 122.33 | 122.5 |
| 3/8/2016 | 121.88 | 123.56 | 121.62 | 122.55 |
| 3/9/2016 | 123.62 | 123.78 | 122.41 | 122.52 |
| 3/10/2016 | 122.52 | 123.11 | 121.53 | 121.85 |
| 3/11/2016 | 122.86 | 124.77 | 122.22 | 122.71 |
| 3/14/2016 | 122.41 | 122.81 | 121.75 | 121.8 |
| 3/15/2016 | 121.24 | 123.35 | 120.51 | 122.72 |
| 3/16/2016 | 122.7 | 124.08 | 121.73 | 123.38 |
| 3/17/2016 | 123.38 | 123.91 | 121.55 | 122.59 |
| 3/18/2016 | 122.66 | 124.57 | 121.82 | 124.46 |
| 3/21/2016 | 123.63 | 124.03 | 123.02 | 123.56 |
| 3/22/2016 | 123.26 | 124.34 | 123 | 123.77 |
| 3/23/2016 | 123.08 | 124.58 | 123 | 123.86 |
| 3/24/2016 | 123.46 | 124.33 | 122.8 | 122.95 |
| 3/28/2016 | 122.95 | 123.79 | 121.75 | 122.39 |
| 3/29/2016 | 121.85 | 122.64 | 120.24 | 122.45 |
| 3/30/2016 | 123.17 | 123.93 | 122.88 | 123.76 |
| 3/31/2016 | 123.81 | 123.97 | 122.1 | 122.63 |
| 4/1/2016 | 121.1 | 123.43 | 121.01 | 123.23 |
| 4/4/2016 | 123.08 | 125.96 | 123 | 124.22 |
| 4/5/2016 | 123.8 | 126.44 | 123.58 | 126.03 |
| 4/6/2016 | 126.23 | 127.25 | 125.7 | 127.1 |
| 4/7/2016 | 126.67 | 127.1 | 125.81 | 126.57 |
| 4/8/2016 | 127.4 | 127.78 | 126.02 | 126.43 |
| 4/11/2016 | 126.5 | 126.83 | 124.92 | 124.95 |
| 4/12/2016 | 125.2 | 126.2 | 125.18 | 126.04 |
| 4/13/2016 | 126.79 | 127.09 | 124.75 | 125.54 |
| 4/14/2016 | 125.99 | 126 | 124.86 | 125.15 |
| 4/15/2016 | 125.49 | 125.8 | 124.77 | 125.68 |

| 4/18/2016 | 125.63 | 126.77 | 125.37 | 126.35 |
|---|---|---|---|---|
| 4/19/2016 | 126.7 | 127.19 | 125.97 | 126.26 |
| 4/20/2016 | 126.45 | 126.9 | 125.79 | 125.98 |
| 4/21/2016 | 126.22 | 127.95 | 126.13 | 126.29 |
| 4/22/2016 | 126.55 | 127.07 | 125.91 | 126.4 |
| 4/25/2016 | 126 | 126.58 | 125.26 | 125.5 |
| 4/26/2016 | 125.75 | 128.22 | 125.71 | 128.21 |
| 4/27/2016 | 128.5 | 130.89 | 127.56 | 129.87 |
| 4/28/2016 | 128.72 | 129.38 | 126.25 | 127.51 |
| 4/29/2016 | 127.32 | 127.5 | 125.32 | 126.35 |
| 5/2/2016 | 126.72 | 127.88 | 126.3 | 127.14 |
| 5/3/2016 | 125.26 | 126.33 | 124.98 | 126.12 |
| 5/4/2016 | 125.72 | 126.8 | 125.4 | 126.72 |
| 5/5/2016 | 127.17 | 128.24 | 126.58 | 128.21 |
| 5/6/2016 | 127.32 | 129.08 | 127.01 | 129.06 |
| 5/9/2016 | 129.3 | 131.29 | 128.86 | 130.25 |
| 5/10/2016 | 130.88 | 132.07 | 130.59 | 131.96 |
| 5/11/2016 | 131.82 | 132.16 | 130 | 130.69 |
| 5/12/2016 | 130.89 | 132.43 | 130.71 | 131.91 |
| 5/13/2016 | 131.15 | 131.85 | 130.13 | 130.31 |
| 5/16/2016 | 130.79 | 131.82 | 130.3 | 131.33 |
| 5/17/2016 | 131.33 | 131.8 | 129.25 | 129.84 |
| 5/18/2016 | 129.61 | 131.25 | 129.51 | 130.52 |
| 5/19/2016 | 129.88 | 130.21 | 128.4 | 129.23 |
| 5/20/2016 | 129.69 | 129.7 | 128.85 | 129.34 |
| 5/23/2016 | 129.5 | 129.51 | 128.69 | 128.85 |
| 5/24/2016 | 129.81 | 130.4 | 129.51 | 130.05 |
| 5/25/2016 | 130.35 | 130.75 | 129.31 | 129.78 |
| 5/26/2016 | 129.85 | 130.27 | 129.47 | 130.03 |
| 5/27/2016 | 130.1 | 130.6 | 130.01 | 130.22 |
| 5/31/2016 | 130.55 | 130.72 | 129.25 | 129.67 |
| 6/1/2016 | 129.01 | 131.7 | 129 | 131.24 |
| 6/2/2016 | 132.8 | 132.98 | 131.41 | 132.16 |
| 6/3/2016 | 132.14 | 133.98 | 131.76 | 133.86 |
| 6/6/2016 | 133.22 | 134.41 | 133.01 | 133.79 |
| 6/7/2016 | 133.97 | 135.27 | 133.92 | 134.49 |
| 6/8/2016 | 134.42 | 136.3 | 134.02 | 136.22 |
| 6/9/2016 | 136.91 | 136.91 | 135.58 | 136.61 |
| 6/10/2016 | 136.08 | 137.34 | 136.04 | 136.66 |
| 6/13/2016 | 136.29 | 137.16 | 134.89 | 134.91 |
| 6/14/2016 | 135.23 | 135.93 | 134.59 | 135.76 |
| 6/15/2016 | 135.83 | 136.48 | 135.58 | 135.98 |
| 6/16/2016 | 135.59 | 136.36 | 135.1 | 136.17 |
| 6/17/2016 | 136.22 | 136.39 | 133.35 | 134.66 |
| 6/20/2016 | 135.85 | 136 | 134.52 | 134.8 |
| 6/21/2016 | 135.57 | 135.88 | 134.31 | 134.59 |
| 6/22/2016 | 135.08 | 135.32 | 134.52 | 134.6 |

| | | | | |
|---|---|---|---|---|
| 6/23/2016 | 135.84 | 135.84 | 134.09 | 134.83 |
| 6/24/2016 | 132.01 | 136.63 | 131.21 | 135.75 |
| 6/27/2016 | 135.13 | 136.4 | 134.21 | 134.8 |
| 6/28/2016 | 135.42 | 135.57 | 130.97 | 132.99 |
| 6/29/2016 | 134.17 | 135.13 | 132.92 | 135.07 |
| 6/30/2016 | 135.61 | 136.7 | 135 | 135.95 |
| 7/1/2016 | 135.24 | 135.94 | 134.3 | 134.82 |
| 7/5/2016 | 134.35 | 137.33 | 134.09 | 136.7 |
| 7/6/2016 | 136.58 | 138.13 | 136.2 | 138.05 |
| 7/7/2016 | 137.95 | 137.98 | 136.7 | 136.94 |
| 7/8/2016 | 137.58 | 138.67 | 136.64 | 138.49 |
| 7/11/2016 | 138.7 | 139.87 | 138.5 | 139.19 |
| 7/12/2016 | 139.72 | 139.93 | 138 | 138.33 |
| 7/13/2016 | 138.49 | 139 | 137.94 | 138.88 |
| 7/14/2016 | 139.42 | 139.92 | 138.42 | 138.55 |
| 7/15/2016 | 139.2 | 139.6 | 138.56 | 138.67 |
| 7/18/2016 | 138.67 | 139.3 | 137.95 | 138.01 |
| 7/19/2016 | 138.05 | 139.27 | 136.27 | 137.97 |
| 7/20/2016 | 138.62 | 139.08 | 137.84 | 138.18 |
| 7/21/2016 | 138.18 | 138.44 | 134.49 | 134.9 |
| 7/22/2016 | 134.59 | 135.69 | 134.59 | 135.6 |
| 7/25/2016 | 135.54 | 135.95 | 134.59 | 135.56 |
| 7/26/2016 | 136.16 | 136.88 | 135.11 | 135.39 |
| 7/27/2016 | 135.88 | 136.61 | 134.36 | 135.34 |
| 7/28/2016 | 136.67 | 138.2 | 135.1 | 138.06 |
| 7/29/2016 | 138.01 | 140.44 | 138.01 | 139.53 |
| 8/1/2016 | 139.66 | 140.46 | 139.26 | 140.24 |
| 8/2/2016 | 139.81 | 141.5 | 139.74 | 141.2 |
| 8/3/2016 | 141.32 | 142.15 | 140.3 | 140.68 |
| 8/4/2016 | 141 | 141.43 | 140.16 | 140.47 |
| 8/5/2016 | 141 | 141.38 | 140.04 | 140.76 |
| 8/8/2016 | 140.53 | 140.73 | 139.77 | 139.96 |
| 8/9/2016 | 140.1 | 140.5 | 139.74 | 140.12 |
| 8/10/2016 | 140.32 | 140.96 | 140.12 | 140.79 |
| 8/11/2016 | 141.03 | 142.56 | 140.58 | 142.32 |
| 8/12/2016 | 142 | 142.73 | 141.57 | 142.25 |
| 8/15/2016 | 142.13 | 143.39 | 142.11 | 142.52 |
| 8/16/2016 | 142.24 | 142.52 | 140.62 | 141.21 |
| 8/17/2016 | 140.9 | 142.14 | 140.54 | 142.07 |
| 8/18/2016 | 141.57 | 142.72 | 141.57 | 142.59 |
| 8/19/2016 | 142.22 | 142.69 | 141.88 | 142.5 |
| 8/22/2016 | 142.44 | 143.25 | 142.21 | 142.65 |
| 8/23/2016 | 142.88 | 143.13 | 141.13 | 141.18 |
| 8/24/2016 | 140.82 | 141.39 | 139.92 | 141.07 |
| 8/25/2016 | 140.73 | 142.19 | 140.13 | 141.78 |
| 8/26/2016 | 141.81 | 142.55 | 140.64 | 140.92 |
| 8/29/2016 | 140.61 | 141.94 | 140.61 | 141.4 |

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 8/30/2016 | 141.61 | 141.78 | 139.73 | 140.35 |
| 8/31/2016 | 140.25 | 140.35 | 139.59 | 140.13 |
| 9/1/2016 | 140.39 | 140.77 | 138.83 | 139.96 |
| 9/2/2016 | 140.34 | 140.65 | 139.26 | 140.13 |
| 9/6/2016 | 140.17 | 141.69 | 140.17 | 141.16 |
| 9/7/2016 | 140.86 | 141.16 | 139.45 | 140 |
| 9/8/2016 | 139.61 | 140.07 | 139.05 | 139.68 |
| 9/9/2016 | 138.85 | 139.07 | 136.08 | 136.08 |
| 9/12/2016 | 135.78 | 137.41 | 135.58 | 136.92 |
| 9/13/2016 | 136.24 | 137.77 | 136.24 | 137.14 |
| 9/14/2016 | 137.59 | 138 | 136.24 | 136.64 |
| 9/15/2016 | 136.64 | 138.07 | 135.84 | 137.71 |
| 9/16/2016 | 137.49 | 137.5 | 136.64 | 136.76 |
| 9/19/2016 | 137.28 | 138.23 | 137.26 | 137.51 |
| 9/20/2016 | 138.17 | 138.25 | 137.17 | 137.66 |
| 9/21/2016 | 137.92 | 139.19 | 137.27 | 139.12 |
| 9/22/2016 | 139.74 | 140.22 | 139.12 | 139.47 |
| 9/23/2016 | 138.54 | 139.08 | 138.21 | 138.58 |
| 9/26/2016 | 138.27 | 139.07 | 137.79 | 138.54 |
| 9/27/2016 | 138.73 | 139.61 | 138.16 | 139.11 |
| 9/28/2016 | 139.5 | 139.85 | 138.57 | 139.37 |
| 9/29/2016 | 139.11 | 139.53 | 135.97 | 136.54 |
| 9/30/2016 | 136.93 | 137.17 | 134.44 | 136.13 |
| 10/3/2016 | 135 | 137.54 | 134.83 | 137.17 |
| 10/4/2016 | 137.77 | 139.15 | 136.41 | 137.17 |
| 10/5/2016 | 137.12 | 137.64 | 136.71 | 137.13 |
| 10/6/2016 | 137.29 | 138.42 | 136.71 | 138.25 |
| 10/7/2016 | 137.39 | 137.56 | 136.58 | 136.78 |
| 10/10/2016 | 137.29 | 137.99 | 136.96 | 137.3 |
| 10/11/2016 | 137 | 137.46 | 136.02 | 136.3 |
| 10/12/2016 | 136.07 | 138.13 | 136.07 | 137.58 |
| 10/13/2016 | 137 | 138.37 | 136.78 | 138.1 |
| 10/14/2016 | 138.25 | 138.69 | 137.34 | 137.34 |
| 10/17/2016 | 137.42 | 138.27 | 137.15 | 137.28 |
| 10/18/2016 | 138.16 | 138.27 | 136.88 | 137.63 |
| 10/19/2016 | 137.73 | 137.83 | 136.84 | 137.4 |
| 10/20/2016 | 137.35 | 137.85 | 136.09 | 137.31 |
| 10/21/2016 | 136.52 | 137.57 | 135.31 | 136.73 |
| 10/24/2016 | 137.28 | 138.08 | 137.26 | 137.66 |
| 10/25/2016 | 138.18 | 140.1 | 137.6 | 139.75 |
| 10/26/2016 | 139.64 | 142.37 | 139.4 | 141.28 |
| 10/27/2016 | 142.4 | 142.4 | 135.64 | 136.28 |
| 10/28/2016 | 136.43 | 138.03 | 135.65 | 137.19 |
| 10/31/2016 | 137.06 | 137.8 | 136.42 | 136.61 |
| 11/1/2016 | 136.93 | 137.32 | 134.79 | 135.08 |
| 11/2/2016 | 134.68 | 137 | 134.31 | 135.27 |
| 11/3/2016 | 135.25 | 135.33 | 132.89 | 134.14 |

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 11/4/2016 | 134 | 134.8 | 132.91 | 132.97 |
| 11/7/2016 | 134.7 | 135.95 | 134.1 | 135.91 |
| 11/8/2016 | 136.18 | 137.37 | 136.07 | 136.51 |
| 11/9/2016 | 142.97 | 152.58 | 142.97 | 146.71 |
| 11/10/2016 | 148.48 | 148.93 | 145.6 | 147.71 |
| 11/11/2016 | 147.88 | 148.39 | 146.61 | 148.26 |
| 11/14/2016 | 149.66 | 150.72 | 148.79 | 149.73 |
| 11/15/2016 | 150.13 | 151.1 | 146.66 | 147.29 |
| 11/16/2016 | 147.27 | 148.37 | 145.21 | 146.16 |
| 11/17/2016 | 146.33 | 146.4 | 144.26 | 144.96 |
| 11/18/2016 | 145 | 146.27 | 144.36 | 146.04 |
| 11/21/2016 | 146.53 | 147.25 | 145.86 | 146.1 |
| 11/22/2016 | 146.9 | 147.93 | 146.27 | 147.76 |
| 11/23/2016 | 148.04 | 148.67 | 146.86 | 147.88 |
| 11/25/2016 | 148.63 | 149.49 | 148.04 | 148.55 |
| 11/28/2016 | 148.62 | 149.57 | 148.34 | 148.9 |
| 11/29/2016 | 148.97 | 150.86 | 148.97 | 150.54 |
| 11/30/2016 | 151.74 | 151.93 | 149.37 | 149.54 |
| 12/1/2016 | 149.5 | 149.87 | 148.09 | 149.24 |
| 12/2/2016 | 149.36 | 150.74 | 149.12 | 149.92 |
| 12/5/2016 | 150.9 | 151.18 | 148.94 | 149.07 |
| 12/6/2016 | 148.04 | 149.4 | 146.79 | 149.12 |
| 12/7/2016 | 149.3 | 149.3 | 147.83 | 148.89 |
| 12/8/2016 | 148.66 | 148.84 | 144.96 | 146.16 |
| 12/9/2016 | 145.81 | 146.68 | 144.92 | 146.3 |
| 12/12/2016 | 142.95 | 144.02 | 137.7 | 143.81 |
| 12/13/2016 | 143.48 | 145.09 | 142.03 | 142.41 |
| 12/14/2016 | 142.76 | 144.38 | 142.31 | 142.84 |
| 12/15/2016 | 142.58 | 143.8 | 142.42 | 142.62 |
| 12/16/2016 | 142.98 | 143.86 | 141.48 | 141.82 |
| 12/19/2016 | 142.05 | 143.31 | 141.16 | 142.98 |
| 12/20/2016 | 143.22 | 143.85 | 142.42 | 143.82 |
| 12/21/2016 | 144 | 144.43 | 142.55 | 142.56 |
| 12/22/2016 | 142.6 | 143.6 | 142.14 | 143.31 |
| 12/23/2016 | 142.96 | 144 | 142.13 | 143.3 |
| 12/27/2016 | 143.79 | 144.2 | 142.66 | 143.08 |
| 12/28/2016 | 143.03 | 143.48 | 141.73 | 141.82 |
| 12/29/2016 | 142.28 | 143.67 | 142.05 | 143.39 |
| 12/30/2016 | 142.6 | 142.63 | 141.6 | 142 |
| 1/3/2017 | 143.39 | 145.95 | 142.76 | 145.22 |
| 1/4/2017 | 146.28 | 148 | 145.89 | 146.68 |
| 1/5/2017 | 146.95 | 149.5 | 146.78 | 148.16 |
| 1/6/2017 | 148.36 | 148.81 | 147.6 | 148.22 |
| 1/9/2017 | 148.22 | 148.87 | 147.92 | 148.19 |
| 1/10/2017 | 148.19 | 148.59 | 146.55 | 146.61 |
| 1/11/2017 | 146.9 | 147.85 | 145.22 | 146.25 |
| 1/12/2017 | 146.76 | 146.97 | 144.48 | 145.64 |

| | | | | |
|---|---|---|---|---|
| 1/13/2017 | 146.02 | 146.41 | 145.42 | 145.99 |
| 1/17/2017 | 145.44 | 145.62 | 144.32 | 145.1 |
| 1/18/2017 | 145.55 | 147.42 | 145.5 | 147.02 |
| 1/19/2017 | 147.8 | 148.44 | 146.01 | 146.95 |
| 1/20/2017 | 147.25 | 147.68 | 146.69 | 146.91 |
| 1/23/2017 | 147.24 | 147.93 | 146.51 | 147.05 |
| 1/24/2017 | 146 | 148.22 | 145.72 | 147.98 |
| 1/25/2017 | 148.58 | 148.98 | 146.73 | 146.87 |
| 1/26/2017 | 141.85 | 146.32 | 141.28 | 142.9 |
| 1/27/2017 | 143.62 | 149.3 | 143.25 | 145.88 |
| 1/30/2017 | 145.27 | 146.77 | 144.51 | 145.55 |
| 1/31/2017 | 144.96 | 145.46 | 143.23 | 144.16 |
| 2/1/2017 | 144.54 | 146.21 | 143.96 | 144.81 |
| 2/2/2017 | 144.62 | 146.37 | 144.03 | 145.59 |
| 2/3/2017 | 146.59 | 147.92 | 146.22 | 146.89 |
| 2/6/2017 | 146.83 | 148.25 | 146.8 | 147.55 |
| 2/7/2017 | 148.25 | 148.99 | 147.84 | 148.12 |
| 2/8/2017 | 148.3 | 148.73 | 147.86 | 148.19 |
| 2/9/2017 | 148.38 | 149.89 | 148.28 | 149.24 |
| 2/10/2017 | 149.28 | 150.33 | 149.01 | 150.03 |
| 2/13/2017 | 150.73 | 152.34 | 150.7 | 151.85 |
| 2/14/2017 | 151.85 | 152.93 | 151.14 | 151.35 |
| 2/15/2017 | 151.59 | 152.18 | 150.73 | 151.96 |
| 2/16/2017 | 151.76 | 152.5 | 151.1 | 152.39 |
| 2/17/2017 | 152.3 | 152.94 | 151.15 | 152.86 |
| 2/21/2017 | 153.15 | 154.47 | 152.48 | 154.02 |
| 2/22/2017 | 153.71 | 154.18 | 152.5 | 154.08 |
| 2/23/2017 | 154.22 | 154.93 | 153.01 | 153.29 |
| 2/24/2017 | 153.24 | 153.66 | 152.52 | 153.48 |
| 2/27/2017 | 154 | 156.2 | 153.87 | 154.83 |
| 2/28/2017 | 154.95 | 155.65 | 154 | 154.15 |
| 3/1/2017 | 155.85 | 156.4 | 154.07 | 154.57 |
| 3/2/2017 | 153.82 | 154.98 | 153.57 | 154.3 |
| 3/3/2017 | 153.86 | 154.42 | 153.02 | 153.75 |
| 3/6/2017 | 153.4 | 153.9 | 152.93 | 153.32 |
| 3/7/2017 | 153.1 | 154.61 | 152.97 | 154.48 |
| 3/8/2017 | 154.6 | 155.14 | 153.77 | 154.11 |
| 3/9/2017 | 154.36 | 154.68 | 153.81 | 154.13 |
| 3/10/2017 | 154.84 | 155.44 | 153.66 | 154.38 |
| 3/13/2017 | 154 | 154.83 | 153.82 | 154.61 |
| 3/14/2017 | 154.21 | 154.75 | 153.7 | 154.4 |
| 3/15/2017 | 154.56 | 155.16 | 154.02 | 154.73 |
| 3/16/2017 | 154.97 | 155.18 | 152.89 | 153.66 |
| 3/17/2017 | 154.2 | 156.97 | 154.02 | 156.97 |
| 3/20/2017 | 157.08 | 157.59 | 155.79 | 155.92 |
| 3/21/2017 | 156.35 | 156.5 | 153.43 | 153.6 |
| 3/22/2017 | 154.03 | 154.56 | 152.9 | 154.29 |

| | | | | |
|---|---|---|---|---|
| 3/23/2017 | 154.26 | 154.8 | 152.97 | 153.16 |
| 3/24/2017 | 152.64 | 152.82 | 150.83 | 151.02 |
| 3/27/2017 | 150.08 | 151.25 | 148.65 | 151.15 |
| 3/28/2017 | 150.58 | 152.96 | 150.24 | 152.07 |
| 3/29/2017 | 151.73 | 151.98 | 150.85 | 151.93 |
| 3/30/2017 | 151.89 | 153.42 | 151.5 | 153.16 |
| 3/31/2017 | 153.04 | 153.43 | 152.5 | 152.5 |
| 4/3/2017 | 152.57 | 152.9 | 151.44 | 151.77 |
| 4/4/2017 | 151.77 | 152.05 | 150.92 | 151.4 |
| 4/5/2017 | 151.42 | 152.64 | 149.85 | 149.95 |
| 4/6/2017 | 150.11 | 150.88 | 149.7 | 150.75 |
| 4/7/2017 | 154.62 | 155.2 | 151.71 | 152.96 |
| 4/10/2017 | 153.01 | 153.01 | 150.96 | 151.23 |
| 4/11/2017 | 151.23 | 152.45 | 150.72 | 152.07 |
| 4/12/2017 | 152.03 | 152.55 | 151.19 | 151.35 |
| 4/13/2017 | 151 | 152.64 | 150.9 | 151.75 |
| 4/17/2017 | 152 | 153.32 | 151.9 | 153.24 |
| 4/18/2017 | 152.9 | 153.63 | 152.4 | 152.87 |
| 4/19/2017 | 153.17 | 153.38 | 152.43 | 152.88 |
| 4/20/2017 | 152.91 | 154.53 | 152.71 | 154 |
| 4/21/2017 | 154.46 | 155.49 | 153.81 | 154.04 |
| 4/24/2017 | 155.67 | 156.24 | 155 | 156.03 |
| 4/25/2017 | 155.69 | 156.74 | 155.51 | 156.01 |
| 4/26/2017 | 156.38 | 156.59 | 155.21 | 155.27 |
| 4/27/2017 | 155.87 | 158.87 | 155.76 | 156.26 |
| 4/28/2017 | 156.81 | 156.96 | 154.51 | 155.21 |
| 5/1/2017 | 155.75 | 155.76 | 154.01 | 154.08 |
| 5/2/2017 | 155.31 | 156.25 | 154.43 | 156.16 |
| 5/3/2017 | 156.04 | 157 | 155.7 | 156.88 |
| 5/4/2017 | 156.93 | 157.9 | 156.89 | 157.88 |
| 5/5/2017 | 158.15 | 159.43 | 157.99 | 159.41 |
| 5/8/2017 | 159.53 | 159.79 | 159.07 | 159.62 |
| 5/9/2017 | 160 | 160.54 | 159.73 | 160.06 |
| 5/10/2017 | 160.07 | 160.91 | 157.92 | 159.2 |
| 5/11/2017 | 158.31 | 159.26 | 157.67 | 158.93 |
| 5/12/2017 | 158.22 | 158.97 | 157.75 | 158.5 |
| 5/15/2017 | 158.45 | 160.12 | 158.24 | 160.09 |
| 5/16/2017 | 160.01 | 163.1 | 159.48 | 159.76 |
| 5/17/2017 | 158.57 | 159.7 | 157.06 | 157.3 |
| 5/18/2017 | 157.05 | 158.72 | 155.84 | 157.89 |
| 5/19/2017 | 159.18 | 160.54 | 158.84 | 160.28 |
| 5/22/2017 | 163.39 | 163.57 | 160.77 | 161.19 |
| 5/23/2017 | 161.85 | 162.02 | 160.68 | 161.48 |
| 5/24/2017 | 161.57 | 162.4 | 161.26 | 162.14 |
| 5/25/2017 | 162.3 | 163.35 | 162.08 | 163.11 |
| 5/26/2017 | 163 | 163.61 | 162.7 | 163.3 |
| 5/30/2017 | 163.3 | 163.5 | 162.37 | 162.84 |

| | | | | |
|---|---|---|---|---|
| 5/31/2017 | 163.1 | 164.06 | 162.63 | 164.01 |
| 6/1/2017 | 163.79 | 164.35 | 162.78 | 163.23 |
| 6/2/2017 | 162.48 | 163.95 | 162.35 | 163.28 |
| 6/5/2017 | 162.98 | 163.3 | 161.38 | 161.39 |
| 6/6/2017 | 161.1 | 161.28 | 159.67 | 159.79 |
| 6/7/2017 | 160.27 | 160.79 | 159.57 | 160.7 |
| 6/8/2017 | 161.13 | 161.18 | 159.53 | 160.47 |
| 6/9/2017 | 160.66 | 161.36 | 160.02 | 160.94 |
| 6/12/2017 | 161.14 | 161.14 | 158.32 | 160.35 |
| 6/13/2017 | 160.54 | 162.34 | 160.23 | 161.38 |
| 6/14/2017 | 161.57 | 163.35 | 161.26 | 162.46 |
| 6/15/2017 | 161.71 | 162.95 | 160.91 | 162.6 |
| 6/16/2017 | 162.83 | 163.16 | 162.11 | 162.56 |
| 6/19/2017 | 163.16 | 164.77 | 163.03 | 164.26 |
| 6/20/2017 | 164.13 | 165.32 | 163.79 | 163.87 |
| 6/21/2017 | 163.9 | 164.45 | 163.12 | 163.49 |
| 6/22/2017 | 162.34 | 162.81 | 161 | 161.06 |
| 6/23/2017 | 161.22 | 162.57 | 161.04 | 162.36 |
| 6/26/2017 | 162.53 | 163.6 | 162 | 162.06 |
| 6/27/2017 | 161.86 | 162.71 | 161.16 | 161.16 |
| 6/28/2017 | 161.92 | 162.93 | 161.68 | 162.55 |
| 6/29/2017 | 162.52 | 162.64 | 159.46 | 160.43 |
| 6/30/2017 | 160.52 | 162.33 | 160.2 | 161.48 |
| 7/3/2017 | 162.15 | 163.56 | 161.87 | 162.57 |
| 7/5/2017 | 162.74 | 165.29 | 162.74 | 164.81 |
| 7/6/2017 | 164.48 | 165.08 | 163.03 | 163.56 |
| 7/7/2017 | 163.99 | 166.94 | 163.63 | 165.87 |
| 7/10/2017 | 165.87 | 167.16 | 165.14 | 166.04 |
| 7/11/2017 | 166.14 | 167 | 165.23 | 166.55 |
| 7/12/2017 | 167 | 167.94 | 166.81 | 166.98 |
| 7/13/2017 | 167 | 167.19 | 165.84 | 166.13 |
| 7/14/2017 | 166.27 | 167.4 | 165.87 | 167.03 |
| 7/17/2017 | 167.03 | 167.59 | 166.42 | 167.01 |
| 7/18/2017 | 167.39 | 168.92 | 166.8 | 167.96 |
| 7/19/2017 | 168.39 | 169.29 | 168 | 168.98 |
| 7/20/2017 | 169.28 | 169.43 | 168.19 | 168.78 |
| 7/21/2017 | 168.31 | 169.49 | 167.63 | 169.37 |
| 7/24/2017 | 169.37 | 169.68 | 168.81 | 169.46 |
| 7/25/2017 | 169.81 | 170.68 | 169.02 | 169.59 |
| 7/26/2017 | 169.9 | 170.14 | 168.25 | 168.88 |
| 7/27/2017 | 169.09 | 170.74 | 167.55 | 169.53 |
| 7/28/2017 | 169.55 | 172.4 | 169.01 | 172.02 |
| 7/31/2017 | 173.15 | 173.95 | 171.55 | 171.77 |
| 8/1/2017 | 172.81 | 172.81 | 170.71 | 171.47 |
| 8/2/2017 | 171.91 | 173.79 | 171.64 | 173.79 |
| 8/3/2017 | 172.73 | 174.14 | 171.87 | 174.14 |
| 8/4/2017 | 174.48 | 174.6 | 173.32 | 173.87 |

| | | | | |
|---|---|---|---|---|
| 8/7/2017 | 173.97 | 174.19 | 173.35 | 173.51 |
| 8/8/2017 | 173.36 | 174.92 | 173.36 | 174.8 |
| 8/9/2017 | 176.1 | 179.59 | 175.63 | 179.3 |
| 8/10/2017 | 181.01 | 181.05 | 177.32 | 177.62 |
| 8/11/2017 | 178.1 | 180.87 | 178.1 | 179.35 |
| 8/14/2017 | 179.99 | 180.45 | 179.23 | 180.34 |
| 8/15/2017 | 180.52 | 180.89 | 178.06 | 178.22 |
| 8/16/2017 | 178.57 | 178.8 | 177.55 | 178.08 |
| 8/17/2017 | 178 | 178.75 | 177.14 | 177.25 |
| 8/18/2017 | 177.01 | 177.38 | 176.02 | 176.9 |
| 8/21/2017 | 176.94 | 177.09 | 175.26 | 176.74 |
| 8/22/2017 | 177.38 | 179.58 | 177.2 | 179.22 |
| 8/23/2017 | 178.86 | 179 | 178 | 178.19 |
| 8/24/2017 | 178.76 | 178.9 | 177.47 | 177.99 |
| 8/25/2017 | 178.8 | 179.25 | 178 | 178.03 |
| 8/28/2017 | 178.42 | 178.48 | 177.8 | 178.24 |
| 8/29/2017 | 179.73 | 182.25 | 179.58 | 182.11 |
| 8/30/2017 | 183.21 | 183.21 | 181.17 | 182.15 |
| 8/31/2017 | 182.87 | 182.87 | 181.49 | 182.01 |
| 9/1/2017 | 182 | 182.5 | 181.38 | 181.38 |
| 9/5/2017 | 184.17 | 184.17 | 182.19 | 183.08 |
| 9/6/2017 | 183.91 | 184 | 180.02 | 180.25 |
| 9/7/2017 | 180.4 | 181.54 | 179.68 | 181.3 |
| 9/8/2017 | 180.98 | 182.35 | 180.91 | 181.69 |
| 9/11/2017 | 182.15 | 182.74 | 181.32 | 182.72 |
| 9/12/2017 | 182.62 | 183.5 | 182.38 | 182.5 |
| 9/13/2017 | 181.93 | 181.99 | 180.31 | 180.49 |
| 9/14/2017 | 180.2 | 181.67 | 180.11 | 181.34 |
| 9/15/2017 | 182.12 | 183.04 | 181.65 | 182.5 |
| 9/18/2017 | 183.25 | 183.9 | 182.13 | 183.31 |
| 9/19/2017 | 183.31 | 184.38 | 182.63 | 183.25 |
| 9/20/2017 | 183.25 | 185.15 | 183.24 | 184.8 |
| 9/21/2017 | 184.92 | 185.23 | 184.41 | 185.04 |
| 9/22/2017 | 186.07 | 186.41 | 184.23 | 184.69 |
| 9/25/2017 | 184.7 | 184.9 | 182.58 | 183.76 |
| 9/26/2017 | 184 | 185.35 | 183.66 | 184.67 |
| 9/27/2017 | 185 | 185.61 | 184.5 | 184.55 |
| 9/28/2017 | 184.1 | 184.62 | 183.39 | 184.02 |
| 9/29/2017 | 185.06 | 186.7 | 184.23 | 186.58 |
| 10/2/2017 | 186.91 | 187.79 | 186.54 | 187.65 |
| 10/3/2017 | 187.55 | 188.31 | 186.78 | 188.31 |
| 10/4/2017 | 187.84 | 188.21 | 186.91 | 187.55 |
| 10/5/2017 | 187.45 | 187.49 | 186.01 | 187.18 |
| 10/6/2017 | 187 | 187.75 | 186.82 | 187.73 |
| 10/9/2017 | 188.07 | 188.62 | 187.6 | 188 |
| 10/10/2017 | 188.62 | 188.62 | 186.83 | 187.69 |
| 10/11/2017 | 187.12 | 187.48 | 186.14 | 187.22 |

| | | | | |
|---|---|---|---|---|
| 10/12/2017 | 187.22 | 189.39 | 187.15 | 188.91 |
| 10/13/2017 | 189.15 | 189.64 | 187.68 | 187.89 |
| 10/16/2017 | 188.08 | 188.98 | 188.08 | 188.71 |
| 10/17/2017 | 188.36 | 188.81 | 188.23 | 188.65 |
| 10/18/2017 | 188.5 | 188.5 | 186.05 | 187.23 |
| 10/19/2017 | 186.61 | 187.12 | 185.62 | 186.95 |
| 10/20/2017 | 187.58 | 188.9 | 186.95 | 188.9 |
| 10/23/2017 | 189.26 | 189.98 | 189.03 | 189.07 |
| 10/24/2017 | 189 | 190.06 | 188.5 | 189.1 |
| 10/25/2017 | 189 | 189.87 | 187.92 | 189.19 |
| 10/26/2017 | 189.69 | 190.25 | 179.29 | 181.86 |
| 10/27/2017 | 181.91 | 183.5 | 180 | 180.28 |
| 10/30/2017 | 180.49 | 181.59 | 179.3 | 179.58 |
| 10/31/2017 | 179.78 | 181.2 | 179.65 | 180.2 |
| 11/1/2017 | 181 | 181.67 | 180.19 | 180.26 |
| 11/2/2017 | 180.43 | 184.27 | 180.39 | 184.02 |
| 11/3/2017 | 184.59 | 186.66 | 183.45 | 184.71 |
| 11/6/2017 | 184.32 | 185.62 | 183.14 | 184.46 |
| 11/7/2017 | 185.22 | 187.81 | 185.06 | 186.8 |
| 11/8/2017 | 186.9 | 188.54 | 186.9 | 187.83 |
| 11/9/2017 | 187.16 | 187.59 | 184.04 | 184.94 |
| 11/10/2017 | 184.7 | 185.59 | 183.76 | 184.81 |
| 11/13/2017 | 184.78 | 184.79 | 183.8 | 184.46 |
| 11/14/2017 | 184 | 185.67 | 183.88 | 183.94 |
| 11/15/2017 | 183.5 | 184.4 | 182.32 | 182.85 |
| 11/16/2017 | 183.95 | 184.49 | 183.16 | 184.27 |
| 11/17/2017 | 183.65 | 184.07 | 182.81 | 182.85 |
| 11/20/2017 | 183.02 | 185.34 | 182.55 | 183.88 |
| 11/21/2017 | 184.55 | 187 | 183.94 | 186.59 |
| 11/22/2017 | 185.95 | 186.29 | 184.81 | 185.46 |
| 11/24/2017 | 185.55 | 186.44 | 185.55 | 186.06 |
| 11/27/2017 | 186 | 187.17 | 185.52 | 186.85 |
| 11/28/2017 | 187.19 | 189.05 | 187.01 | 188.75 |
| 11/29/2017 | 189.62 | 190.6 | 188.29 | 188.58 |
| 11/30/2017 | 189.16 | 191.35 | 188.65 | 191.15 |
| 12/1/2017 | 191.18 | 191.36 | 184.37 | 186.89 |
| 12/4/2017 | 189.09 | 189.19 | 185.52 | 185.54 |
| 12/5/2017 | 185.39 | 185.97 | 183.82 | 183.85 |
| 12/6/2017 | 183.96 | 187.11 | 183.96 | 185.2 |
| 12/7/2017 | 185.22 | 186.91 | 185.2 | 186.14 |
| 12/8/2017 | 187 | 188.08 | 186.08 | 188.07 |
| 12/11/2017 | 187.78 | 188.27 | 186.72 | 187.08 |
| 12/12/2017 | 185.91 | 187.46 | 185.26 | 186.89 |
| 12/13/2017 | 187.16 | 190.43 | 187.03 | 188.65 |
| 12/14/2017 | 188.92 | 189.95 | 188.34 | 188.78 |
| 12/15/2017 | 190.12 | 191.54 | 189.79 | 191.38 |
| 12/18/2017 | 191.71 | 192.41 | 187.75 | 188.73 |

| | | | | |
|---|---|---|---|---|
| 12/19/2017 | 188.83 | 189.38 | 187.35 | 187.43 |
| 12/20/2017 | 187.67 | 188.42 | 186.63 | 186.67 |
| 12/21/2017 | 187.2 | 187.35 | 186.51 | 186.84 |
| 12/22/2017 | 187.06 | 187.51 | 186.52 | 187.31 |
| 12/26/2017 | 187.63 | 188.39 | 187.13 | 187.46 |
| 12/27/2017 | 187.15 | 187.97 | 186.69 | 187.91 |
| 12/28/2017 | 187.86 | 189.02 | 187.86 | 188.92 |
| 12/29/2017 | 189.13 | 189.46 | 187.83 | 187.85 |
| 1/2/2018 | 187.49 | 187.6 | 185.03 | 186.28 |
| 1/3/2018 | 186.29 | 188.47 | 186.28 | 188.3 |
| 1/4/2018 | 188.55 | 190.3 | 188.08 | 190.09 |
| 1/5/2018 | 190.45 | 190.98 | 189.58 | 190.23 |
| 1/8/2018 | 190.15 | 192.69 | 189.81 | 192.36 |
| 1/9/2018 | 192.71 | 194.69 | 192.4 | 193.7 |
| 1/10/2018 | 193.52 | 194 | 192.05 | 193.48 |
| 1/11/2018 | 193.5 | 194.53 | 193.07 | 193.35 |
| 1/12/2018 | 194.07 | 198.06 | 194.04 | 197.46 |
| 1/16/2018 | 198.92 | 199.75 | 195.59 | 195.73 |
| 1/17/2018 | 197.02 | 197.95 | 196.07 | 196.99 |
| 1/18/2018 | 197.16 | 198.12 | 195.53 | 195.71 |
| 1/19/2018 | 196.77 | 197.4 | 195.83 | 196.68 |
| 1/22/2018 | 196.1 | 196.81 | 194.09 | 196.37 |
| 1/23/2018 | 196.58 | 196.75 | 195.53 | 196.23 |
| 1/24/2018 | 196.6 | 198.56 | 196.09 | 198.09 |
| 1/25/2018 | 198.31 | 204.39 | 198.31 | 202.84 |
| 1/26/2018 | 203.91 | 209.28 | 203.91 | 208.91 |
| 1/29/2018 | 210.54 | 212.69 | 209.31 | 211.22 |
| 1/30/2018 | 210.27 | 210.49 | 206.42 | 209.18 |
| 1/31/2018 | 210.2 | 211.95 | 208.94 | 208.94 |
| 2/1/2018 | 208.59 | 213.45 | 208.32 | 210.85 |
| 2/2/2018 | 209.52 | 210.44 | 206.66 | 206.8 |
| 2/5/2018 | 204.31 | 208 | 191 | 198.36 |
| 2/6/2018 | 195.13 | 201.99 | 193.77 | 201.13 |
| 2/7/2018 | 201.15 | 208.55 | 201.15 | 204.32 |
| 2/8/2018 | 207.06 | 207.33 | 198.56 | 198.74 |
| 2/9/2018 | 201.18 | 206.74 | 199.01 | 204.52 |
| 2/12/2018 | 206 | 209.98 | 204.12 | 207.52 |
| 2/13/2018 | 206.57 | 210.29 | 205.76 | 209.53 |
| 2/14/2018 | 208.59 | 212.91 | 208.21 | 212.58 |
| 2/15/2018 | 214.07 | 218.19 | 213.56 | 218.18 |
| 2/16/2018 | 217.68 | 218.78 | 215.9 | 217.73 |
| 2/20/2018 | 216.74 | 218.7 | 215.45 | 216.54 |
| 2/21/2018 | 216.54 | 219.78 | 215.76 | 215.8 |
| 2/22/2018 | 216.67 | 216.76 | 214.85 | 215.36 |
| 2/23/2018 | 216.77 | 218.26 | 215.33 | 218.24 |
| 2/26/2018 | 219 | 220.9 | 218.4 | 219.86 |
| 2/27/2018 | 220 | 222.82 | 219.19 | 219.19 |

| | | | | |
|---|---|---|---|---|
| 2/28/2018 | 219.85 | 221.29 | 217.45 | 217.51 |
| 3/1/2018 | 217.93 | 218.36 | 209.85 | 211.36 |
| 3/2/2018 | 209.77 | 215.53 | 209.17 | 214.78 |
| 3/5/2018 | 214 | 215.38 | 211.91 | 215 |
| 3/6/2018 | 215.65 | 215.89 | 212.87 | 213.24 |
| 3/7/2018 | 210.47 | 214.62 | 209.8 | 214.36 |
| 3/8/2018 | 215.28 | 215.36 | 212.08 | 214.09 |
| 3/9/2018 | 213.84 | 215.15 | 210.5 | 214.81 |
| 3/12/2018 | 215.66 | 215.87 | 209.62 | 210.04 |
| 3/13/2018 | 210.53 | 213.09 | 209.54 | 210.62 |
| 3/14/2018 | 211.67 | 212.08 | 205.43 | 208.31 |
| 3/15/2018 | 209 | 209.34 | 206.42 | 208.58 |
| 3/16/2018 | 208.73 | 210.44 | 208.19 | 210.08 |
| 3/19/2018 | 208.81 | 211.73 | 208.06 | 210.75 |
| 3/20/2018 | 210.9 | 213.5 | 210.33 | 213.05 |
| 3/21/2018 | 213.06 | 215.64 | 211.33 | 213.48 |
| 3/22/2018 | 212.22 | 213.88 | 208.41 | 209.11 |
| 3/23/2018 | 209.59 | 219.15 | 209.48 | 214.57 |
| 3/26/2018 | 217.59 | 219.19 | 216.79 | 218.73 |
| 3/27/2018 | 219.88 | 220 | 213.8 | 215.11 |
| 3/28/2018 | 215.11 | 215.7 | 209.03 | 211.06 |
| 3/29/2018 | 212.06 | 215.82 | 211.57 | 215.82 |
| 4/2/2018 | 215.1 | 215.38 | 209.36 | 211.97 |
| 4/3/2018 | 212.72 | 214.33 | 210.5 | 214.05 |
| 4/4/2018 | 210.6 | 217.23 | 209.51 | 217 |
| 4/5/2018 | 218.35 | 219.75 | 216.73 | 219.39 |
| 4/6/2018 | 217.23 | 219.35 | 214.06 | 215.91 |
| 4/9/2018 | 217.7 | 219.34 | 216.4 | 217.22 |
| 4/10/2018 | 219.66 | 219.86 | 215.78 | 218.11 |
| 4/11/2018 | 218.36 | 221.38 | 217.42 | 218.39 |
| 4/12/2018 | 219 | 222.16 | 218.7 | 220.94 |
| 4/13/2018 | 222.64 | 222.74 | 220.15 | 222.01 |
| 4/16/2018 | 223.67 | 225.86 | 222.76 | 225.09 |
| 4/17/2018 | 226.86 | 227.49 | 225.19 | 227.11 |
| 4/18/2018 | 228.52 | 228.52 | 225.86 | 227.06 |
| 4/19/2018 | 227.09 | 228.41 | 225.93 | 228.06 |
| 4/20/2018 | 228.47 | 228.85 | 226.29 | 227.35 |
| 4/23/2018 | 227.67 | 228.81 | 226.65 | 228.13 |
| 4/24/2018 | 229 | 229.75 | 215.17 | 218.8 |
| 4/25/2018 | 218 | 218.68 | 210.89 | 213.69 |
| 4/26/2018 | 213.78 | 213.78 | 204.54 | 211.07 |
| 4/27/2018 | 210.66 | 210.88 | 202.88 | 203.96 |
| 4/30/2018 | 203.85 | 207.3 | 203.51 | 204.94 |
| 5/1/2018 | 204.81 | 205.69 | 197.68 | 202.08 |
| 5/2/2018 | 201.92 | 203.65 | 200.34 | 201.08 |
| 5/3/2018 | 200.47 | 202.69 | 196.94 | 201.53 |
| 5/4/2018 | 200.64 | 203.27 | 199.89 | 202.54 |

| | | | | |
|---|---|---|---|---|
| 5/7/2018 | 203.54 | 205.95 | 203.27 | 205.17 |
| 5/8/2018 | 206 | 211.31 | 205.59 | 210.4 |
| 5/9/2018 | 212.06 | 213.25 | 210.37 | 212.23 |
| 5/10/2018 | 213.52 | 213.84 | 211.5 | 212.61 |
| 5/11/2018 | 212.03 | 214.44 | 212.03 | 213.83 |
| 5/14/2018 | 214 | 214.12 | 208.2 | 209.19 |
| 5/15/2018 | 208.43 | 210.69 | 207.58 | 209.4 |
| 5/16/2018 | 209.33 | 210.75 | 209.04 | 210.15 |
| 5/17/2018 | 210.21 | 211.26 | 208.49 | 210.62 |
| 5/18/2018 | 210.98 | 212.5 | 210.01 | 211.06 |
| 5/21/2018 | 212 | 214.64 | 211.67 | 213.95 |
| 5/22/2018 | 211.19 | 211.75 | 207.4 | 207.73 |
| 5/23/2018 | 207.04 | 211.27 | 206.29 | 211.14 |
| 5/24/2018 | 210.95 | 214.54 | 210.75 | 213.94 |
| 5/25/2018 | 213.42 | 214.49 | 210.95 | 211.27 |
| 5/29/2018 | 210 | 210.84 | 207.97 | 209.03 |
| 5/30/2018 | 210.37 | 212.8 | 209.5 | 212.32 |
| 5/31/2018 | 212.19 | 212.85 | 209.39 | 209.5 |
| 6/1/2018 | 210.7 | 212.09 | 210.46 | 211.36 |
| 6/4/2018 | 211.58 | 213.11 | 211.07 | 212.63 |
| 6/5/2018 | 212.3 | 213.37 | 211.77 | 213.27 |
| 6/6/2018 | 212.89 | 213.47 | 211.93 | 212.92 |
| 6/7/2018 | 213.12 | 213.9 | 211.77 | 212.66 |
| 6/8/2018 | 213.19 | 214.76 | 212.06 | 214.56 |
| 6/11/2018 | 214.16 | 214.66 | 212.54 | 212.56 |
| 6/12/2018 | 212.13 | 212.26 | 204.97 | 206.61 |
| 6/13/2018 | 206.48 | 207.8 | 204.9 | 205.47 |
| 6/14/2018 | 206.23 | 206.91 | 201.9 | 202.68 |
| 6/15/2018 | 201.51 | 202.25 | 199.5 | 201.53 |
| 6/18/2018 | 200.22 | 202.85 | 199.72 | 202.61 |
| 6/19/2018 | 200.87 | 201.73 | 196.07 | 196.6 |
| 6/20/2018 | 196.7 | 198.22 | 194.05 | 196.42 |
| 6/21/2018 | 195.48 | 196.19 | 191.78 | 194.7 |
| 6/22/2018 | 195.69 | 195.69 | 192.9 | 193.38 |
| 6/25/2018 | 192.91 | 195.93 | 192.02 | 193.52 |
| 6/26/2018 | 194.01 | 195.18 | 193.07 | 193.9 |
| 6/27/2018 | 194.53 | 196.51 | 192.51 | 192.54 |
| 6/28/2018 | 192.54 | 194.21 | 190.27 | 192.92 |
| 6/29/2018 | 194.05 | 196.18 | 193.01 | 193.18 |
| 7/2/2018 | 192.88 | 194.59 | 191.27 | 194.39 |
| 7/3/2018 | 195.24 | 196.87 | 194.46 | 195.03 |
| 7/5/2018 | 195.81 | 196.25 | 192.98 | 193.63 |
| 7/6/2018 | 193.16 | 194.72 | 191.06 | 193.57 |
| 7/9/2018 | 194.33 | 197.77 | 194.05 | 197.32 |
| 7/10/2018 | 197.31 | 198.21 | 194.82 | 195.91 |
| 7/11/2018 | 194.96 | 195.42 | 193.4 | 194.03 |
| 7/12/2018 | 195.49 | 197.85 | 194.92 | 197.52 |

| | | | | |
|---|---|---|---|---|
| 7/13/2018 | 197.72 | 199.9 | 197.25 | 199.75 |
| 7/16/2018 | 200 | 202 | 199.19 | 199.61 |
| 7/17/2018 | 199.56 | 201.05 | 198.72 | 200.24 |
| 7/18/2018 | 200.87 | 202.62 | 200.32 | 201.52 |
| 7/19/2018 | 201.09 | 201.84 | 200.28 | 201.37 |
| 7/20/2018 | 201.11 | 202.57 | 200.09 | 201.44 |
| 7/23/2018 | 201.64 | 202.35 | 196.5 | 196.71 |
| 7/24/2018 | 198.09 | 200.99 | 193 | 196.99 |
| 7/25/2018 | 196.8 | 197.75 | 192.88 | 197.56 |
| 7/26/2018 | 192 | 193.29 | 186.03 | 192.43 |
| 7/27/2018 | 193.55 | 196.39 | 193.3 | 196.18 |
| 7/30/2018 | 196.23 | 197.49 | 193.07 | 193.43 |
| 7/31/2018 | 194.12 | 198.37 | 193.8 | 198.03 |
| 8/1/2018 | 197.62 | 198.77 | 196.06 | 197.35 |
| 8/2/2018 | 196.28 | 197.58 | 195.22 | 197.17 |
| 8/3/2018 | 197.5 | 197.92 | 193.69 | 195.8 |
| 8/6/2018 | 196.16 | 196.7 | 193.36 | 196.16 |
| 8/7/2018 | 196.01 | 198.59 | 195.44 | 197.39 |
| 8/8/2018 | 197.5 | 197.91 | 195.86 | 197.52 |
| 8/9/2018 | 197.49 | 197.72 | 195.65 | 196.1 |
| 8/10/2018 | 195.81 | 197.17 | 194.52 | 196.35 |
| 8/13/2018 | 196.06 | 197.35 | 195.1 | 196.1 |
| 8/14/2018 | 196.58 | 197.84 | 196 | 197.56 |
| 8/15/2018 | 196.94 | 197.1 | 193.8 | 194.93 |
| 8/16/2018 | 196.68 | 199.15 | 196.36 | 198.51 |
| 8/17/2018 | 198.51 | 199.8 | 197.34 | 199.09 |
| 8/20/2018 | 199.79 | 201.1 | 199.16 | 200.45 |
| 8/21/2018 | 200.12 | 201.2 | 199.52 | 200.6 |
| 8/22/2018 | 200.38 | 200.44 | 199.2 | 199.41 |
| 8/23/2018 | 199.15 | 199.62 | 197.43 | 198.18 |
| 8/24/2018 | 198.19 | 200.22 | 198.07 | 200.08 |
| 8/27/2018 | 200.99 | 202.16 | 200.4 | 201.48 |
| 8/28/2018 | 202 | 202 | 199.21 | 200.07 |
| 8/29/2018 | 200.43 | 200.43 | 199.07 | 200.06 |
| 8/30/2018 | 199.76 | 201.64 | 198.5 | 199.17 |
| 8/31/2018 | 198.12 | 199.71 | 197.43 | 199.44 |
| 9/4/2018 | 199 | 199.29 | 197.11 | 198.34 |
| 9/5/2018 | 197.88 | 198.93 | 196.88 | 198.03 |
| 9/6/2018 | 198.5 | 202.58 | 198.34 | 202.21 |
| 9/7/2018 | 201.62 | 202.96 | 199.55 | 200.38 |
| 9/10/2018 | 200.99 | 201.01 | 199.13 | 199.18 |
| 9/11/2018 | 198.49 | 199.38 | 197.2 | 197.53 |
| 9/12/2018 | 197.67 | 198.6 | 197.02 | 198.35 |
| 9/13/2018 | 199.04 | 201.19 | 199.04 | 200.83 |
| 9/14/2018 | 200.96 | 203.99 | 200.35 | 203.16 |
| 9/17/2018 | 203.3 | 205.93 | 202.76 | 205.01 |
| 9/18/2018 | 205.47 | 208.28 | 205.2 | 207.9 |

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 9/19/2018 | 207.9 | 210.89 | 203.49 | 205.17 |
| 9/20/2018 | 205.46 | 205.82 | 198.18 | 200.81 |
| 9/21/2018 | 201.42 | 203.83 | 201.32 | 203.46 |
| 9/24/2018 | 202.66 | 203.22 | 201.19 | 202.36 |
| 9/25/2018 | 202.93 | 205.51 | 201.72 | 205.18 |
| 9/26/2018 | 205.4 | 206.75 | 204.51 | 205.24 |
| 9/27/2018 | 205.47 | 206.87 | 204.15 | 205.94 |
| 9/28/2018 | 205.99 | 206.78 | 205.26 | 206.66 |
| 10/1/2018 | 207.33 | 207.67 | 205.7 | 207.51 |
| 10/2/2018 | 207.51 | 208.47 | 206.24 | 208.04 |
| 10/3/2018 | 209.12 | 209.18 | 206.71 | 206.97 |
| 10/4/2018 | 206.48 | 208.36 | 206.26 | 208.21 |
| 10/5/2018 | 208.29 | 209.07 | 205.4 | 206.75 |
| 10/8/2018 | 206.56 | 207.43 | 205.64 | 206.82 |
| 10/9/2018 | 205.44 | 206.81 | 204.5 | 204.59 |
| 10/10/2018 | 204.2 | 204.2 | 197.46 | 197.6 |
| 10/11/2018 | 196.42 | 198.36 | 190.88 | 190.99 |
| 10/12/2018 | 193.28 | 194.49 | 189.37 | 191.69 |
| 10/15/2018 | 192.42 | 193.79 | 191.42 | 192.26 |
| 10/16/2018 | 193.19 | 196.22 | 193.01 | 195.92 |
| 10/17/2018 | 195.8 | 195.84 | 192.89 | 193.12 |
| 10/18/2018 | 192 | 192.75 | 189.7 | 191.66 |
| 10/19/2018 | 191.72 | 192.91 | 190.68 | 191.01 |
| 10/22/2018 | 192.12 | 192.7 | 189.79 | 191.1 |
| 10/23/2018 | 189.03 | 193.03 | 188.36 | 191.38 |
| 10/24/2018 | 192.02 | 192.37 | 181.79 | 182.11 |
| 10/25/2018 | 185.16 | 186.48 | 174.19 | 176.52 |
| 10/26/2018 | 173.33 | 177.59 | 170.73 | 176.89 |
| 10/29/2018 | 178.82 | 178.94 | 165.79 | 168.35 |
| 10/30/2018 | 167.51 | 174.36 | 165 | 173.14 |
| 10/31/2018 | 174.62 | 178.46 | 174.62 | 175.04 |
| 11/1/2018 | 176.07 | 181.43 | 176.05 | 180.83 |
| 11/2/2018 | 181.85 | 184.81 | 180.91 | 181.55 |
| 11/5/2018 | 182.95 | 184.31 | 182.07 | 183.06 |
| 11/6/2018 | 183.74 | 185.74 | 183.6 | 184.8 |
| 11/7/2018 | 185.51 | 187.5 | 183.91 | 187.32 |
| 11/8/2018 | 187.07 | 188.2 | 185.63 | 186.66 |
| 11/9/2018 | 185.62 | 188.66 | 185.34 | 188.02 |
| 11/12/2018 | 188.01 | 188.29 | 181.59 | 182.03 |
| 11/13/2018 | 182.3 | 183.72 | 179.59 | 180.62 |
| 11/14/2018 | 182.03 | 183.23 | 180.28 | 180.58 |
| 11/15/2018 | 179.66 | 183.82 | 178.61 | 183.2 |
| 11/16/2018 | 182.48 | 182.88 | 180.08 | 182.08 |
| 11/19/2018 | 182.23 | 182.61 | 175.58 | 176.44 |
| 11/20/2018 | 173.24 | 175.32 | 171.57 | 174.02 |
| 11/21/2018 | 174.38 | 174.79 | 172.13 | 172.28 |
| 11/23/2018 | 171.5 | 174.63 | 171.5 | 173.58 |

| | | | | |
|---|---|---|---|---|
| 11/26/2018 | 174.07 | 175.7 | 172.7 | 174.63 |
| 11/27/2018 | 173.66 | 174.28 | 169.06 | 171.67 |
| 11/28/2018 | 172.06 | 174.16 | 171.32 | 173.61 |
| 11/29/2018 | 173.44 | 174.58 | 172.71 | 173.58 |
| 11/30/2018 | 173.74 | 175.53 | 172.61 | 175.34 |
| 12/3/2018 | 178.01 | 178.01 | 172.23 | 172.87 |
| 12/4/2018 | 172.09 | 173.81 | 165.38 | 165.68 |
| 12/6/2018 | 163.93 | 168.41 | 162.31 | 168.18 |
| 12/7/2018 | 167.79 | 169.95 | 165.1 | 165.11 |
| 12/10/2018 | 168.5 | 172.34 | 166.41 | 171.21 |
| 12/11/2018 | 174.61 | 174.85 | 169.69 | 171.03 |
| 12/12/2018 | 173.07 | 174.83 | 171.54 | 171.81 |
| 12/13/2018 | 172.43 | 173.79 | 171 | 172.43 |
| 12/14/2018 | 170.24 | 171.67 | 168.84 | 169.85 |
| 12/17/2018 | 169.32 | 170.5 | 164.9 | 165.94 |
| 12/18/2018 | 167.57 | 168.75 | 164.16 | 164.84 |
| 12/19/2018 | 165 | 167.81 | 160.66 | 162.33 |
| 12/20/2018 | 160.9 | 162.46 | 154.87 | 157.95 |
| 12/21/2018 | 151.01 | 157.43 | 151.01 | 151.52 |
| 12/24/2018 | 150.15 | 150.55 | 146.6 | 146.67 |
| 12/26/2018 | 146.91 | 149.61 | 144.27 | 149.49 |
| 12/27/2018 | 147.93 | 153.57 | 147.33 | 153.57 |
| 12/28/2018 | 154.98 | 154.98 | 152.07 | 152.92 |
| 12/31/2018 | 152.99 | 154.37 | 151.74 | 153.35 |
| 1/2/2019 | 150.99 | 154.18 | 149.63 | 154.14 |
| 1/3/2019 | 153.11 | 153.72 | 149.26 | 149.79 |
| 1/4/2019 | 151.67 | 153.84 | 150.78 | 153.74 |
| 1/7/2019 | 154.02 | 155.9 | 152.61 | 155.36 |
| 1/8/2019 | 156.93 | 157.84 | 155.79 | 157.21 |
| 1/9/2019 | 158.36 | 158.96 | 157.22 | 157.93 |
| 1/10/2019 | 157.5 | 159.74 | 156.36 | 159.58 |
| 1/11/2019 | 158.61 | 159.31 | 156.59 | 159.17 |
| 1/14/2019 | 158.06 | 161.4 | 157.57 | 160.51 |
| 1/15/2019 | 161.21 | 161.21 | 158.63 | 160.14 |
| 1/16/2019 | 160.32 | 160.32 | 158.16 | 159.38 |
| 1/17/2019 | 158.72 | 163.38 | 158.56 | 162.84 |
| 1/18/2019 | 164.51 | 167.45 | 164.33 | 165.41 |
| 1/22/2019 | 164.63 | 165.82 | 162.67 | 163.71 |
| 1/23/2019 | 164.65 | 167.08 | 163.56 | 165.2 |
| 1/24/2019 | 166.49 | 167.43 | 165.33 | 166.32 |
| 1/25/2019 | 168 | 168.44 | 166.95 | 167.61 |
| 1/28/2019 | 166.27 | 169.26 | 165.24 | 168.65 |
| 1/29/2019 | 168.78 | 172.07 | 168.38 | 171.23 |
| 1/30/2019 | 171.38 | 172.8 | 168.22 | 171.46 |
| 1/31/2019 | 168.32 | 168.88 | 164.7 | 164.76 |
| 2/1/2019 | 165.99 | 169.61 | 165.37 | 165.96 |
| 2/4/2019 | 166.16 | 174.75 | 166 | 174.65 |

| | | | | |
|---|---|---|---|---|
| 2/5/2019 | 175.73 | 176.38 | 174.28 | 175.98 |
| 2/6/2019 | 175.58 | 176.61 | 174.46 | 175.07 |
| 2/7/2019 | 173.28 | 176.26 | 173.07 | 176.08 |
| 2/8/2019 | 175.3 | 176.39 | 173.98 | 175.92 |
| 2/11/2019 | 176.13 | 178.5 | 176.02 | 177.83 |
| 2/12/2019 | 178.93 | 181.81 | 178.78 | 181.12 |
| 2/13/2019 | 181.73 | 182.45 | 180.48 | 180.94 |
| 2/14/2019 | 180.54 | 181.68 | 180.09 | 181.13 |
| 2/15/2019 | 182.44 | 185 | 182.38 | 184.61 |
| 2/19/2019 | 184.2 | 185.3 | 183.01 | 184.62 |
| 2/20/2019 | 184.95 | 187.9 | 184.06 | 187.29 |
| 2/21/2019 | 186.86 | 187 | 184.85 | 185.38 |
| 2/22/2019 | 186.24 | 186.66 | 185.2 | 186.61 |
| 2/25/2019 | 187.92 | 188.34 | 186.08 | 186.25 |
| 2/26/2019 | 185.75 | 186.41 | 184.83 | 185.24 |
| 2/27/2019 | 185.02 | 186.15 | 183.68 | 185.36 |
| 2/28/2019 | 185.2 | 188.1 | 185.15 | 186.5 |
| 3/1/2019 | 187.57 | 187.58 | 185.31 | 186.19 |
| 3/4/2019 | 186.49 | 187.46 | 182 | 183.7 |
| 3/5/2019 | 183.75 | 184.55 | 182.47 | 182.62 |
| 3/6/2019 | 183 | 184.22 | 181.42 | 181.59 |
| 3/7/2019 | 181.02 | 181.5 | 177.1 | 180.22 |
| 3/8/2019 | 178.85 | 180.92 | 177.79 | 180.76 |
| 3/11/2019 | 179.33 | 182.42 | 178.82 | 182.14 |
| 3/12/2019 | 182.2 | 182.2 | 179.8 | 179.97 |
| 3/13/2019 | 180.97 | 183.05 | 180.26 | 181.59 |
| 3/14/2019 | 181.68 | 182.24 | 180.1 | 180.25 |
| 3/15/2019 | 180.07 | 180.41 | 177.6 | 177.95 |
| 3/18/2019 | 178.31 | 180.75 | 178.11 | 180.23 |
| 3/19/2019 | 180.98 | 183.1 | 179.44 | 180.17 |
| 3/20/2019 | 179.53 | 181.71 | 178.77 | 180.02 |
| 3/21/2019 | 179.67 | 182.48 | 179.02 | 181.93 |
| 3/22/2019 | 181.13 | 181.62 | 179.95 | 179.99 |
| 3/25/2019 | 180.1 | 181.79 | 179.58 | 180.62 |
| 3/26/2019 | 181.52 | 182.58 | 179.72 | 180.91 |
| 3/27/2019 | 181.52 | 182.28 | 179.24 | 179.82 |
| 3/28/2019 | 180.53 | 181 | 179.16 | 180.96 |
| 3/29/2019 | 181.87 | 182.48 | 180.73 | 182.08 |
| 4/1/2019 | 183.55 | 185.07 | 183 | 184.76 |
| 4/2/2019 | 185.57 | 187.41 | 185.12 | 185.81 |
| 4/3/2019 | 184.02 | 184.97 | 176.96 | 177.37 |
| 4/4/2019 | 177.58 | 179.9 | 176.44 | 176.95 |
| 4/5/2019 | 177.17 | 179.72 | 176.12 | 179.63 |
| 4/8/2019 | 179.52 | 181.79 | 178.67 | 181.63 |
| 4/9/2019 | 180.08 | 180.54 | 178.86 | 179.04 |
| 4/10/2019 | 179.04 | 179.59 | 177.64 | 178.6 |
| 4/11/2019 | 179 | 181.85 | 178.74 | 181.46 |

| | | | | |
|---|---|---|---|---|
| 4/12/2019 | 182.81 | 184.72 | 182.11 | 184.41 |
| 4/15/2019 | 184.36 | 184.64 | 182.32 | 182.76 |
| 4/16/2019 | 182.84 | 184.03 | 182.28 | 182.36 |
| 4/17/2019 | 183.32 | 183.69 | 179.67 | 180.68 |
| 4/18/2019 | 181.13 | 183.42 | 180.5 | 182.49 |
| 4/22/2019 | 181.82 | 183.53 | 181.43 | 182.5 |
| 4/23/2019 | 185.06 | 188.5 | 185 | 187.58 |
| 4/24/2019 | 188.8 | 188.8 | 185.26 | 185.45 |
| 4/25/2019 | 181.4 | 182 | 174.22 | 177.37 |
| 4/26/2019 | 178.03 | 180.13 | 176.75 | 177.43 |
| 4/29/2019 | 177.3 | 178.7 | 175.41 | 175.43 |
| 4/30/2019 | 175.58 | 178.06 | 175.5 | 177.59 |
| 5/1/2019 | 178.43 | 180.63 | 176.2 | 176.34 |
| 5/2/2019 | 176.7 | 177.68 | 175.41 | 177.04 |
| 5/3/2019 | 177.98 | 179.67 | 177.88 | 179.3 |
| 5/6/2019 | 177.15 | 180.94 | 176.51 | 180.61 |
| 5/7/2019 | 178.97 | 180.16 | 177.04 | 178.47 |
| 5/8/2019 | 178.08 | 180.1 | 177.05 | 178.93 |
| 5/9/2019 | 177.53 | 180.04 | 176.55 | 179.99 |
| 5/10/2019 | 178.64 | 180.54 | 176.74 | 180.24 |
| 5/13/2019 | 176.68 | 178.96 | 176.3 | 178.6 |
| 5/14/2019 | 179 | 179.64 | 177.44 | 177.88 |
| 5/15/2019 | 177.42 | 177.98 | 173.64 | 177.28 |
| 5/16/2019 | 177.45 | 180.13 | 176.99 | 179.44 |
| 5/17/2019 | 177.55 | 179.17 | 176.8 | 177.07 |
| 5/20/2019 | 176.97 | 181.75 | 176.58 | 180.67 |
| 5/21/2019 | 181.97 | 183.9 | 180.29 | 182.63 |
| 5/22/2019 | 182.22 | 182.22 | 180.14 | 180.53 |
| 5/23/2019 | 179.08 | 179.93 | 177 | 179.71 |
| 5/24/2019 | 180.04 | 180.77 | 177.65 | 180 |
| 5/28/2019 | 179.99 | 181.33 | 178.02 | 178.55 |
| 5/29/2019 | 178 | 178.79 | 175.92 | 177.55 |
| 5/30/2019 | 177.55 | 179 | 175.92 | 176.44 |
| 5/31/2019 | 175.55 | 176.06 | 173.45 | 174.5 |
| 6/3/2019 | 174.5 | 178.07 | 174.01 | 176.2 |
| 6/4/2019 | 176.81 | 180.09 | 176.81 | 179.06 |
| 6/5/2019 | 180 | 182.35 | 178.44 | 182.33 |
| 6/6/2019 | 182.52 | 184.52 | 181.45 | 183.62 |
| 6/7/2019 | 183.95 | 185.98 | 183.81 | 185.91 |
| 6/10/2019 | 193.07 | 193.99 | 186.35 | 187.19 |
| 6/11/2019 | 187.98 | 188 | 176.6 | 177.62 |
| 6/12/2019 | 177.19 | 177.37 | 173.19 | 177 |
| 6/13/2019 | 177.01 | 177.51 | 170.26 | 177.12 |
| 6/14/2019 | 177.61 | 179.7 | 176.03 | 177.35 |
| 6/17/2019 | 177.34 | 180.42 | 175.24 | 179.81 |
| 6/18/2019 | 180.26 | 181.44 | 178.52 | 179.99 |
| 6/19/2019 | 180 | 180.97 | 178.62 | 179.08 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 | 180.76 | 182.81 | 178.45 | 182.14 |
| 6/21/2019 | 182.89 | 183.37 | 179.61 | 183.13 |
| 6/24/2019 | 182.68 | 184.71 | 180.81 | 184.02 |
| 6/25/2019 | 183.54 | 183.74 | 179.45 | 179.77 |
| 6/26/2019 | 179.88 | 181.13 | 178.29 | 178.72 |
| 6/27/2019 | 179 | 179.67 | 177.71 | 178.06 |
| 6/28/2019 | 178.44 | 178.44 | 173.29 | 173.88 |
| 7/1/2019 | 175 | 175.01 | 170.12 | 171.03 |
| 7/2/2019 | 171.37 | 172.88 | 169.64 | 172.8 |
| 7/3/2019 | 173.39 | 173.49 | 171.29 | 173.45 |
| 7/5/2019 | 172.87 | 174.21 | 172.13 | 173.65 |
| 7/8/2019 | 173 | 173.87 | 172.21 | 173.77 |
| 7/9/2019 | 172.52 | 175.12 | 170.34 | 174.94 |
| 7/10/2019 | 174.93 | 177.28 | 174.72 | 177 |
| 7/11/2019 | 176.69 | 179.01 | 176 | 178.08 |
| 7/12/2019 | 179.15 | 179.28 | 177.79 | 179.14 |
| 7/15/2019 | 179.14 | 179.56 | 177.33 | 178.13 |
| 7/16/2019 | 178.29 | 180.54 | 178 | 180.06 |
| 7/17/2019 | 179.68 | 179.92 | 177.38 | 178.25 |
| 7/18/2019 | 177.94 | 178.19 | 173.17 | 176.09 |
| 7/19/2019 | 176.83 | 179.54 | 174.97 | 178.57 |
| 7/22/2019 | 178.52 | 181.15 | 177.87 | 180.56 |
| 7/23/2019 | 182.77 | 183.1 | 179.35 | 181.32 |
| 7/24/2019 | 181 | 185.13 | 180.71 | 184.19 |
| 7/25/2019 | 189.87 | 193.37 | 188.4 | 192.63 |
| 7/26/2019 | 191.69 | 192.97 | 189.24 | 189.79 |
| 7/29/2019 | 190.5 | 190.5 | 187.34 | 189.68 |
| 7/30/2019 | 189.42 | 189.58 | 185.63 | 186.02 |
| 7/31/2019 | 186.18 | 186.18 | 180.78 | 182.29 |
| 8/1/2019 | 182.1 | 183.46 | 179.41 | 179.58 |
| 8/2/2019 | 179.75 | 180.7 | 176.57 | 179.27 |
| 8/5/2019 | 176.44 | 181.38 | 176 | 180.15 |
| 8/6/2019 | 181.11 | 185.07 | 180.45 | 184.83 |
| 8/7/2019 | 182.48 | 185.46 | 181.68 | 184.54 |
| 8/8/2019 | 185.61 | 188.73 | 185 | 188.26 |
| 8/9/2019 | 187.76 | 188.93 | 185.93 | 186.85 |
| 8/12/2019 | 185.31 | 186.51 | 182.69 | 183.54 |
| 8/13/2019 | 184.07 | 185.02 | 182.44 | 183.6 |
| 8/14/2019 | 182.26 | 182.85 | 177.42 | 178.46 |
| 8/15/2019 | 178.55 | 179.73 | 175.5 | 178.52 |
| 8/16/2019 | 179.94 | 180 | 177.46 | 178.19 |
| 8/19/2019 | 179 | 181.96 | 178.63 | 179.19 |
| 8/20/2019 | 180.38 | 185.85 | 180.38 | 185.44 |
| 8/21/2019 | 185.27 | 186.44 | 182.89 | 185.07 |
| 8/22/2019 | 185.66 | 187.35 | 182.72 | 186.98 |
| 8/23/2019 | 186.8 | 187.68 | 179.67 | 180.53 |
| 8/26/2019 | 182.24 | 182.48 | 178.56 | 181.71 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 | 181.8 | 182.14 | 175.94 | 178.39 |
| 8/28/2019 | 177.63 | 180.03 | 176.25 | 179.42 |
| 8/29/2019 | 181.72 | 182.79 | 177.53 | 182.73 |
| 8/30/2019 | 182.78 | 185.95 | 182.3 | 185.32 |
| 9/3/2019 | 184.21 | 184.33 | 181.1 | 182.09 |
| 9/4/2019 | 183.68 | 184.21 | 182.57 | 183.4 |
| 9/5/2019 | 184.5 | 187.3 | 184.28 | 185.27 |
| 9/6/2019 | 186 | 191.28 | 185.78 | 190.46 |
| 9/9/2019 | 190.79 | 192.97 | 189.2 | 189.41 |
| 9/10/2019 | 189.57 | 193.72 | 188.8 | 192.97 |
| 9/11/2019 | 192.77 | 193.94 | 191.65 | 193.12 |
| 9/12/2019 | 193.82 | 198.99 | 193.14 | 197.45 |
| 9/13/2019 | 199 | 202.7 | 198.28 | 198.72 |
| 9/16/2019 | 204.25 | 205.28 | 201.56 | 204.06 |
| 9/17/2019 | 201 | 204.06 | 198.04 | 201.01 |
| 9/18/2019 | 200.64 | 200.92 | 198 | 200.31 |
| 9/19/2019 | 199.64 | 201.51 | 199.25 | 199.33 |
| 9/20/2019 | 199.69 | 200.56 | 194.56 | 194.93 |
| 9/23/2019 | 194.9 | 198.78 | 194.22 | 196.74 |
| 9/24/2019 | 197.44 | 199.2 | 193.01 | 195.64 |
| 9/25/2019 | 195.28 | 198.45 | 195.25 | 197.46 |
| 9/26/2019 | 197.78 | 199.23 | 195.05 | 197.93 |
| 9/27/2019 | 198.99 | 198.99 | 194.55 | 195.52 |
| 9/30/2019 | 195.5 | 197.88 | 194.81 | 196.19 |
| 10/1/2019 | 196.73 | 197.05 | 190.46 | 192.13 |
| 10/2/2019 | 190.4 | 192.49 | 188.24 | 191.28 |
| 10/3/2019 | 193.19 | 193.75 | 189.97 | 193.74 |
| 10/4/2019 | 194.15 | 194.64 | 190.36 | 194.45 |
| 10/7/2019 | 194.48 | 195.1 | 193.02 | 193.98 |
| 10/8/2019 | 191.8 | 194.31 | 191.44 | 192.22 |
| 10/9/2019 | 193.17 | 198.97 | 191.82 | 196.12 |
| 10/10/2019 | 195.9 | 200.94 | 195.9 | 198.61 |
| 10/11/2019 | 199.79 | 201.23 | 197.31 | 198.72 |
| 10/14/2019 | 198.86 | 200.27 | 197.9 | 199.38 |
| 10/15/2019 | 199.88 | 202.7 | 199.03 | 199.43 |
| 10/16/2019 | 199.33 | 203.25 | 199.33 | 200.38 |
| 10/17/2019 | 203.96 | 203.96 | 199.11 | 199.35 |
| 10/18/2019 | 200.09 | 200.14 | 197.65 | 199.75 |
| 10/21/2019 | 199.64 | 203.21 | 199.28 | 202.24 |
| 10/22/2019 | 204 | 207.48 | 203 | 204.71 |
| 10/23/2019 | 203.84 | 204.28 | 201.89 | 203.55 |
| 10/24/2019 | 205 | 214.06 | 203.6 | 211.21 |
| 10/25/2019 | 212.5 | 215.35 | 209.5 | 212.15 |
| 10/28/2019 | 212.11 | 216.54 | 211.17 | 211.61 |
| 10/29/2019 | 210.93 | 213.5 | 210.82 | 211.65 |
| 10/30/2019 | 211.37 | 214.72 | 210.24 | 214.32 |
| 10/31/2019 | 213.72 | 215.18 | 211.94 | 212.21 |

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 11/1/2019 | 213.27 | 217.19 | 213.27 | 216.09 |
| 11/4/2019 | 216.44 | 218 | 212.16 | 214.34 |
| 11/5/2019 | 214.08 | 214.09 | 211.51 | 213.09 |
| 11/6/2019 | 213.09 | 215.8 | 212.55 | 215.33 |
| 11/7/2019 | 216.19 | 217.33 | 214.78 | 215 |
| 11/8/2019 | 214.78 | 216.3 | 211.54 | 215.84 |
| 11/11/2019 | 215.09 | 217.2 | 214.78 | 216 |
| 11/12/2019 | 215.7 | 217.32 | 214.23 | 216.88 |
| 11/13/2019 | 215.5 | 217.28 | 214.85 | 215.37 |
| 11/14/2019 | 216.05 | 216.82 | 214.72 | 216.7 |
| 11/15/2019 | 217.93 | 220.03 | 217.62 | 218.88 |
| 11/18/2019 | 218.88 | 219.37 | 217.52 | 219.29 |
| 11/19/2019 | 219.99 | 220 | 216.97 | 218.09 |
| 11/20/2019 | 218.18 | 218.57 | 216.31 | 217.07 |
| 11/21/2019 | 216.95 | 217.06 | 215.07 | 215.81 |
| 11/22/2019 | 215.46 | 216.59 | 214.45 | 216.4 |
| 11/25/2019 | 217.05 | 218.48 | 215.71 | 216.29 |
| 11/26/2019 | 216.5 | 217.84 | 215.63 | 217.11 |
| 11/27/2019 | 217.12 | 219.16 | 215.63 | 218.54 |
| 11/29/2019 | 218.3 | 218.36 | 216.71 | 217.42 |
| 12/2/2019 | 217.22 | 218.3 | 214.06 | 214.06 |
| 12/3/2019 | 212.12 | 213.93 | 211.34 | 213.77 |
| 12/4/2019 | 214.5 | 217.75 | 214.02 | 214.86 |
| 12/5/2019 | 215.85 | 217.45 | 214.54 | 214.89 |
| 12/6/2019 | 216.98 | 218.47 | 216.15 | 217.21 |
| 12/9/2019 | 216.48 | 217.82 | 216.34 | 216.53 |
| 12/10/2019 | 216.59 | 217.99 | 216.35 | 216.53 |
| 12/11/2019 | 216.42 | 218.95 | 216.42 | 217.82 |
| 12/12/2019 | 218.03 | 218.89 | 217.15 | 218.19 |
| 12/13/2019 | 217.59 | 219.66 | 216.55 | 217.4 |
| 12/16/2019 | 218.6 | 219.44 | 217.54 | 219.29 |
| 12/17/2019 | 218.74 | 219.65 | 216.23 | 217.79 |
| 12/18/2019 | 216.9 | 218.56 | 213.51 | 214.16 |
| 12/19/2019 | 214.66 | 216.37 | 213.76 | 216.11 |
| 12/20/2019 | 217.05 | 217.78 | 215.55 | 217.4 |
| 12/23/2019 | 217.45 | 221.26 | 217.01 | 219.87 |
| 12/24/2019 | 220.53 | 220.66 | 219.26 | 219.35 |
| 12/26/2019 | 219.47 | 221.11 | 219.38 | 221.02 |
| 12/27/2019 | 221.28 | 222.06 | 220.54 | 220.96 |
| 12/30/2019 | 221 | 221.89 | 219.93 | 220.19 |
| 12/31/2019 | 220.55 | 221.2 | 218.92 | 219.74 |
| 1/2/2020 | 220.14 | 224.51 | 219.75 | 224.48 |
| 1/3/2020 | 226.9 | 230 | 225.17 | 227.81 |
| 1/6/2020 | 232 | 232.47 | 225.35 | 227.53 |
| 1/7/2020 | 226.25 | 227.8 | 223.79 | 226.54 |
| 1/8/2020 | 227.95 | 228.69 | 226.12 | 227.4 |
| 1/9/2020 | 227 | 228.78 | 227 | 228.65 |

| | | | | |
|---|---|---|---|---|
| 1/10/2020 | 228.22 | 229.79 | 226.28 | 226.48 |
| 1/13/2020 | 227.06 | 228 | 226.12 | 227.15 |
| 1/14/2020 | 226.48 | 227.88 | 226.12 | 227.4 |
| 1/15/2020 | 228 | 229.93 | 227.01 | 229.41 |
| 1/16/2020 | 230.18 | 232.42 | 229.97 | 232.31 |
| 1/17/2020 | 232.47 | 233.48 | 231.21 | 231.34 |
| 1/21/2020 | 230.77 | 232.41 | 226.32 | 228.99 |
| 1/22/2020 | 228.98 | 231.86 | 228.23 | 229.41 |
| 1/23/2020 | 229.32 | 231.36 | 228.32 | 230.23 |
| 1/24/2020 | 230.79 | 232.38 | 229.28 | 231.24 |
| 1/27/2020 | 227.5 | 230 | 226.79 | 228.46 |
| 1/28/2020 | 228.27 | 229 | 223.1 | 227.62 |
| 1/29/2020 | 228.71 | 229.32 | 224.25 | 227.32 |
| 1/30/2020 | 225 | 228.59 | 222.43 | 226.1 |
| 1/31/2020 | 225.27 | 225.7 | 218.6 | 220.94 |
| 2/3/2020 | 220.8 | 222.59 | 217.9 | 218.87 |
| 2/4/2020 | 221.08 | 224.71 | 221.03 | 224.21 |
| 2/5/2020 | 226.05 | 226.99 | 224.76 | 226.64 |
| 2/6/2020 | 227.1 | 231.71 | 227.01 | 228.53 |
| 2/7/2020 | 227.86 | 231.81 | 227.64 | 230.61 |
| 2/10/2020 | 230.11 | 230.95 | 227.02 | 230.57 |
| 2/11/2020 | 231.3 | 232.49 | 228.5 | 229.31 |
| 2/12/2020 | 229.31 | 230.2 | 227.01 | 229.76 |
| 2/13/2020 | 228.9 | 230.18 | 226.76 | 226.76 |
| 2/14/2020 | 226.64 | 227.64 | 225.28 | 227.18 |
| 2/18/2020 | 226.07 | 226.38 | 223.25 | 224 |
| 2/19/2020 | 224.44 | 224.73 | 221.87 | 222.47 |
| 2/20/2020 | 222.48 | 222.74 | 218.24 | 220.44 |
| 2/21/2020 | 219.32 | 222.28 | 218.81 | 222.18 |
| 2/24/2020 | 215.97 | 218.48 | 214.03 | 216.05 |
| 2/25/2020 | 217.45 | 217.69 | 201.18 | 203.41 |
| 2/26/2020 | 204.26 | 210.51 | 200.2 | 200.3 |
| 2/27/2020 | 197.4 | 200.81 | 189.06 | 193.26 |
| 2/28/2020 | 185.66 | 194.38 | 182.44 | 188.56 |
| 3/2/2020 | 189.41 | 193.71 | 184 | 192.46 |
| 3/3/2020 | 193.38 | 199.97 | 189.81 | 191.93 |
| 3/4/2020 | 195.67 | 203.08 | 192.53 | 201.34 |
| 3/5/2020 | 195.94 | 196.74 | 183.21 | 184.52 |
| 3/6/2020 | 179.04 | 184.59 | 175.99 | 183.16 |
| 3/9/2020 | 170.74 | 177.62 | 167.28 | 168.33 |
| 3/10/2020 | 173.43 | 176.73 | 165.21 | 173.22 |
| 3/11/2020 | 167.72 | 170.23 | 152.53 | 156.75 |
| 3/12/2020 | 135.39 | 161.89 | 135 | 144.11 |
| 3/13/2020 | 153.3 | 156 | 140.21 | 149.85 |
| 3/16/2020 | 131.33 | 137.53 | 129.51 | 129.58 |
| 3/17/2020 | 131.37 | 133 | 115.98 | 128.95 |
| 3/18/2020 | 119.8 | 121.42 | 103.22 | 112.61 |

| | | | | |
|---|---|---|---|---|
| 3/19/2020 | 111.89 | 123.21 | 103.46 | 121.34 |
| 3/20/2020 | 124.16 | 135.76 | 120.5 | 124.14 |
| 3/23/2020 | 120.35 | 121.99 | 110.33 | 115.54 |
| 3/24/2020 | 125.24 | 134.88 | 124.32 | 133.57 |
| 3/25/2020 | 135.31 | 152.64 | 131.23 | 144.78 |
| 3/26/2020 | 147.99 | 157.78 | 146.76 | 155.2 |
| 3/27/2020 | 145.01 | 147.89 | 140.3 | 142.02 |
| 3/30/2020 | 140.02 | 142.54 | 133.43 | 141.21 |
| 3/31/2020 | 140.06 | 140.9 | 130.13 | 131.15 |
| 4/1/2020 | 123.87 | 125.24 | 120.18 | 122.43 |
| 4/2/2020 | 120.65 | 126.85 | 115 | 116.96 |