# EXHIBIT G

| Date | Open(UTX) | High(UTX) | Low(UTX) | Close(UTX) |
|---|---|---|---|---|
| 2/10/2016 | 87.36 | 88.45 | 86.74 | 86.96 |
| 2/11/2016 | 85.39 | 86.55 | 83.845 | 84.66 |
| 2/12/2016 | 84.99 | 86.13 | 84.9 | 85.95 |
| 2/16/2016 | 87.34 | 87.5 | 85.56 | 86.48 |
| 2/17/2016 | 86.71 | 88.49 | 86.64 | 88.12 |
| 2/18/2016 | 88.55 | 89.04 | 88.16 | 88.36 |
| 2/19/2016 | 88.35 | 88.99 | 87.42 | 88.23 |
| 2/22/2016 | 89.19 | 94.91 | 88.87 | 92.37 |
| 2/23/2016 | 92.23 | 92.43 | 90.485 | 91.6 |
| 2/24/2016 | 91.11 | 94.15 | 91.11 | 93.61 |
| 2/25/2016 | 93.91 | 98.73 | 93.68 | 98.07 |
| 2/26/2016 | 100.21 | 100.55 | 96.5 | 97.69 |
| 2/29/2016 | 97.43 | 98.87 | 96.51 | 96.62 |
| 3/1/2016 | 92.22 | 95.05 | 92.07 | 95.05 |
| 3/2/2016 | 94.76 | 96 | 94.4 | 95.53 |
| 3/3/2016 | 95.2 | 96.15 | 95.07 | 96.11 |
| 3/4/2016 | 96.17 | 97.295 | 95.78 | 97 |
| 3/7/2016 | 96.55 | 97.46 | 96.05 | 96.92 |
| 3/8/2016 | 96.14 | 97.49 | 96.125 | 96.9 |
| 3/9/2016 | 97.32 | 97.48 | 96.4 | 96.6 |
| 3/10/2016 | 96.6 | 97.12 | 95.05 | 96.18 |
| 3/11/2016 | 97.18 | 97.65 | 96.473 | 96.75 |
| 3/14/2016 | 96.3 | 97.37 | 96.29 | 96.83 |
| 3/15/2016 | 96.06 | 96.7 | 95.88 | 96.29 |
| 3/16/2016 | 96.2 | 98 | 96 | 97.49 |
| 3/17/2016 | 97.82 | 99.27 | 97.3901 | 98.84 |
| 3/18/2016 | 99.21 | 100.29 | 98.82 | 99.05 |
| 3/21/2016 | 99.08 | 99.6 | 98.79 | 99.17 |
| 3/22/2016 | 98.68 | 99.27 | 98.31 | 98.66 |
| 3/23/2016 | 98.77 | 99.465 | 98.28 | 99.11 |
| 3/24/2016 | 98.15 | 99.08 | 98 | 99.06 |
| 3/28/2016 | 98.96 | 99.29 | 98.65 | 98.91 |
| 3/29/2016 | 98.41 | 100.32 | 98.08 | 100.12 |
| 3/30/2016 | 100.82 | 101 | 99.9 | 100.25 |
| 3/31/2016 | 100.08 | 100.42 | 98.99 | 100.1 |
| 4/1/2016 | 99.39 | 100.46 | 98.82 | 99.97 |
| 4/4/2016 | 100.3 | 101.18 | 99.8 | 100.27 |
| 4/5/2016 | 99.75 | 100.35 | 99.34 | 99.86 |
| 4/6/2016 | 99.59 | 100.54 | 98.42 | 100.37 |
| 4/7/2016 | 99.9 | 101.41 | 99.67 | 100.89 |
| 4/8/2016 | 101.44 | 102.3485 | 100.96 | 101.32 |
| 4/11/2016 | 101.58 | 102.93 | 101.11 | 102.14 |
| 4/12/2016 | 102.29 | 103.48 | 102.29 | 103.08 |
| 4/13/2016 | 103.63 | 104.75 | 103.61 | 104.61 |
| 4/14/2016 | 105 | 105.43 | 101.9 | 104.68 |
| 4/15/2016 | 104.47 | 105.16 | 104.21 | 104.57 |

| | | | | |
|---|---|---|---|---|
| 4/18/2016 | 104.63 | 105.3425 | 104.03 | 105.13 |
| 4/19/2016 | 105.6 | 106.285 | 104.51 | 105 |
| 4/20/2016 | 105.42 | 106.11 | 105.2 | 105.53 |
| 4/21/2016 | 105.56 | 105.96 | 105.25 | 105.43 |
| 4/22/2016 | 105.73 | 106.31 | 104.93 | 105.7 |
| 4/25/2016 | 105.19 | 105.2 | 104.2775 | 105.2 |
| 4/26/2016 | 105.45 | 105.765 | 103.62 | 104.8 |
| 4/27/2016 | 106.32 | 107.07 | 104.88 | 105.89 |
| 4/28/2016 | 105.15 | 105.59 | 103.69 | 104.23 |
| 4/29/2016 | 103.53 | 104.94 | 103.53 | 104.37 |
| 5/2/2016 | 103.89 | 104.9 | 103.54 | 104.37 |
| 5/3/2016 | 103.46 | 103.865 | 101.87 | 102.13 |
| 5/4/2016 | 101.39 | 101.78 | 100.23 | 100.67 |
| 5/5/2016 | 101.12 | 101.23 | 99.91 | 100.29 |
| 5/6/2016 | 100.26 | 101.29 | 99.81 | 101.12 |
| 5/9/2016 | 100.33 | 101.37 | 99.98 | 100.09 |
| 5/10/2016 | 100.3 | 102.42 | 100.2 | 102.16 |
| 5/11/2016 | 102.55 | 102.68 | 101.44 | 101.6 |
| 5/12/2016 | 101.78 | 102.28 | 101.15 | 101.46 |
| 5/13/2016 | 101.24 | 101.72 | 99.96 | 100.27 |
| 5/16/2016 | 100.05 | 102.08 | 100.05 | 101.82 |
| 5/17/2016 | 101.66 | 101.94 | 99.74 | 100.06 |
| 5/18/2016 | 99.45 | 100.5 | 98.79 | 99.29 |
| 5/19/2016 | 98.67 | 98.94 | 97.94 | 98.51 |
| 5/20/2016 | 99.15 | 99.89 | 98.67 | 99.1 |
| 5/23/2016 | 98.95 | 99.07 | 98.2701 | 98.9 |
| 5/24/2016 | 99.49 | 100.36 | 99.42 | 99.91 |
| 5/25/2016 | 100.29 | 100.94 | 100.29 | 100.32 |
| 5/26/2016 | 100.44 | 101 | 100.285 | 100.41 |
| 5/27/2016 | 100.49 | 100.77 | 100.09 | 100.76 |
| 5/31/2016 | 100.77 | 101.2 | 100.35 | 100.58 |
| 6/1/2016 | 100.09 | 100.5 | 98.75 | 100.35 |
| 6/2/2016 | 100.25 | 100.81 | 100.07 | 100.79 |
| 6/3/2016 | 100.75 | 100.7799 | 99.89 | 100.43 |
| 6/6/2016 | 100.74 | 101.57 | 100.51 | 101.36 |
| 6/7/2016 | 101.78 | 102.3999 | 101.45 | 101.45 |
| 6/8/2016 | 101.45 | 102.12 | 101.38 | 102.07 |
| 6/9/2016 | 101.57 | 102.35 | 101.493 | 102.32 |
| 6/10/2016 | 101.55 | 102.39 | 101.21 | 102 |
| 6/13/2016 | 101.98 | 102.4 | 101.19 | 101.21 |
| 6/14/2016 | 101.21 | 101.91 | 100.51 | 101.19 |
| 6/15/2016 | 101.5 | 101.74 | 100.54 | 100.54 |
| 6/16/2016 | 100.29 | 101.54 | 99.35 | 101.12 |
| 6/17/2016 | 100.85 | 101.69 | 100.33 | 101.2 |
| 6/20/2016 | 102.02 | 102.86 | 101.66 | 101.7 |
| 6/21/2016 | 101.99 | 102.1 | 101.4 | 101.57 |
| 6/22/2016 | 101.77 | 101.97 | 101.1 | 101.35 |

| | | | |
|---|---|---|---|
| 6/23/2016 | 102.5 | 102.5 | 101.73 | 102.33 |
| 6/24/2016 | 99.42 | 100.4088 | 98.76 | 98.89 |
| 6/27/2016 | 98 | 98.21 | 96.89 | 97.21 |
| 6/28/2016 | 98.15 | 99.12 | 97.9302 | 99.03 |
| 6/29/2016 | 99.98 | 100.7 | 99.46 | 100.47 |
| 6/30/2016 | 100.87 | 102.57 | 100.565 | 102.55 |
| 7/1/2016 | 102.48 | 104.19 | 102.34 | 102.73 |
| 7/5/2016 | 102.1 | 102.3422 | 100.2101 | 100.62 |
| 7/6/2016 | 100.55 | 101.49 | 99.31 | 101.38 |
| 7/7/2016 | 101.53 | 102.14 | 101.37 | 101.97 |
| 7/8/2016 | 102.91 | 103.74 | 102.5701 | 103.66 |
| 7/11/2016 | 103.66 | 104.49 | 103.6 | 103.96 |
| 7/12/2016 | 104.23 | 105.06 | 104.09 | 104.5 |
| 7/13/2016 | 105.07 | 105.21 | 104.59 | 105.09 |
| 7/14/2016 | 105.98 | 105.99 | 104.94 | 105.14 |
| 7/15/2016 | 105.35 | 105.65 | 104.87 | 105.5 |
| 7/18/2016 | 105.48 | 105.93 | 104.88 | 105.49 |
| 7/19/2016 | 104.99 | 105.94 | 104.89 | 105.62 |
| 7/20/2016 | 105.69 | 106.28 | 105.56 | 106.04 |
| 7/21/2016 | 106.37 | 106.74 | 105.61 | 105.85 |
| 7/22/2016 | 104.77 | 105.2 | 104.5 | 105.13 |
| 7/25/2016 | 105.05 | 105.2 | 104.42 | 104.65 |
| 7/26/2016 | 107.04 | 107.96 | 106.5 | 107.89 |
| 7/27/2016 | 108.06 | 108.49 | 107.48 | 107.69 |
| 7/28/2016 | 107.69 | 107.985 | 107.1 | 107.58 |
| 7/29/2016 | 107.5 | 108.08 | 107.19 | 107.65 |
| 8/1/2016 | 107.46 | 107.65 | 106.5 | 106.94 |
| 8/2/2016 | 106.49 | 106.73 | 105.89 | 106.27 |
| 8/3/2016 | 106.27 | 106.52 | 106.02 | 106.29 |
| 8/4/2016 | 106.55 | 107.07 | 106.32 | 106.36 |
| 8/5/2016 | 106.85 | 107.74 | 106.68 | 107.74 |
| 8/8/2016 | 107.74 | 108.34 | 107.485 | 107.79 |
| 8/9/2016 | 108.01 | 108.4 | 107.865 | 108.34 |
| 8/10/2016 | 108.46 | 108.5 | 107.78 | 108.12 |
| 8/11/2016 | 108.5 | 109.29 | 108.46 | 109.18 |
| 8/12/2016 | 109.02 | 109.18 | 108.55 | 108.87 |
| 8/15/2016 | 109.17 | 109.83 | 109.17 | 109.69 |
| 8/16/2016 | 109.21 | 109.62 | 109.0047 | 109.16 |
| 8/17/2016 | 108.548 | 109.01 | 108.2 | 108.94 |
| 8/18/2016 | 109.05 | 109.42 | 108.85 | 109.33 |
| 8/19/2016 | 109.01 | 109.42 | 108.9 | 109.14 |
| 8/22/2016 | 108.52 | 108.99 | 108.14 | 108.5 |
| 8/23/2016 | 109 | 109.35 | 108 | 108 |
| 8/24/2016 | 108.02 | 108.32 | 107.6 | 107.96 |
| 8/25/2016 | 107.75 | 108.14 | 107.41 | 107.72 |
| 8/26/2016 | 107.94 | 108.29 | 106.94 | 107.31 |
| 8/29/2016 | 107.58 | 108.15 | 107.43 | 107.97 |

| | | | | |
|---|---|---|---|---|
| 8/30/2016 | 107.87 | 108.12 | 107.19 | 107.35 |
| 8/31/2016 | 106.99 | 107.19 | 106.35 | 106.43 |
| 9/1/2016 | 106.74 | 106.965 | 105.7001 | 106.72 |
| 9/2/2016 | 107.19 | 107.72 | 106.48 | 106.93 |
| 9/6/2016 | 107 | 107.49 | 105.48 | 106.01 |
| 9/7/2016 | 105.72 | 106.29 | 105.29 | 105.85 |
| 9/8/2016 | 105.61 | 106.1599 | 105.52 | 105.75 |
| 9/9/2016 | 105 | 105.1 | 102.67 | 102.68 |
| 9/12/2016 | 102.2 | 104.35 | 101.89 | 104.03 |
| 9/13/2016 | 103.07 | 103.35 | 102.05 | 102.32 |
| 9/14/2016 | 102.19 | 102.86 | 101.44 | 101.66 |
| 9/15/2016 | 101.44 | 102.91 | 101.26 | 102.71 |
| 9/16/2016 | 102.57 | 102.57 | 99.85 | 100.1 |
| 9/19/2016 | 100.5 | 101.1797 | 100.23 | 100.44 |
| 9/20/2016 | 100.772 | 101.5 | 100.24 | 100.24 |
| 9/21/2016 | 100.65 | 102.08 | 100.47 | 101.96 |
| 9/22/2016 | 102.73 | 103.48 | 102.62 | 103 |
| 9/23/2016 | 102.1 | 102.9993 | 101.91 | 102.56 |
| 9/26/2016 | 102.16 | 102.96 | 101.78 | 102.23 |
| 9/27/2016 | 102.08 | 102.73 | 101.78 | 102.35 |
| 9/28/2016 | 102.68 | 102.87 | 101.67 | 102.35 |
| 9/29/2016 | 102.78 | 102.78 | 100.88 | 101.06 |
| 9/30/2016 | 101.42 | 102.03 | 101.06 | 101.6 |
| 10/3/2016 | 101.6 | 102.67 | 101.29 | 102.43 |
| 10/4/2016 | 102.57 | 102.81 | 101.3 | 101.43 |
| 10/5/2016 | 101.7 | 102.33 | 101.43 | 102.25 |
| 10/6/2016 | 102.11 | 102.22 | 101.36 | 102.08 |
| 10/7/2016 | 100.96 | 101.01 | 99.81 | 100.58 |
| 10/10/2016 | 100.16 | 101.03 | 99.64 | 99.98 |
| 10/11/2016 | 99.55 | 99.87 | 98.46 | 98.77 |
| 10/12/2016 | 98.81 | 99.25 | 98.535 | 98.93 |
| 10/13/2016 | 98.4 | 100.085 | 98.15 | 99.85 |
| 10/14/2016 | 100.42 | 100.79 | 100.07 | 100.16 |
| 10/17/2016 | 100.13 | 100.4406 | 99.65 | 99.71 |
| 10/18/2016 | 100.49 | 100.58 | 99.68 | 99.99 |
| 10/19/2016 | 100.26 | 100.43 | 99.74 | 99.76 |
| 10/20/2016 | 99.75 | 100.18 | 99.27 | 99.29 |
| 10/21/2016 | 98.38 | 98.78 | 97.62 | 98.67 |
| 10/24/2016 | 99.34 | 99.86 | 99.08 | 99.52 |
| 10/25/2016 | 101.11 | 102.1 | 100.46 | 101.36 |
| 10/26/2016 | 101 | 101.82 | 100.75 | 101.01 |
| 10/27/2016 | 101.48 | 101.62 | 99.99 | 100.07 |
| 10/28/2016 | 100.52 | 102.14 | 100.52 | 101.84 |
| 10/31/2016 | 102.01 | 102.6 | 101.9 | 102.2 |
| 11/1/2016 | 102.41 | 102.92 | 101.3 | 102.01 |
| 11/2/2016 | 101.85 | 102.56 | 101.16 | 101.54 |
| 11/3/2016 | 101.8 | 101.91 | 100.72 | 101.05 |

| | | | | |
|---|---|---|---|---|
| 11/4/2016 | 101.24 | 101.77 | 100.74 | 101.33 |
| 11/7/2016 | 102.97 | 103.34 | 102.51 | 103.05 |
| 11/8/2016 | 103.23 | 103.92 | 102.62 | 103.37 |
| 11/9/2016 | 101.09 | 105.29 | 101.09 | 104.81 |
| 11/10/2016 | 105.38 | 108.46 | 105.34 | 108.41 |
| 11/11/2016 | 107.9 | 108.92 | 107 | 108.86 |
| 11/14/2016 | 109.42 | 109.42 | 107.7275 | 107.86 |
| 11/15/2016 | 107.85 | 108.02 | 106.66 | 107.68 |
| 11/16/2016 | 106.62 | 107.38 | 106.35 | 106.96 |
| 11/17/2016 | 107.03 | 107.4397 | 106.61 | 106.7 |
| 11/18/2016 | 106.66 | 106.96 | 106.37 | 106.5 |
| 11/21/2016 | 106.85 | 107.0646 | 106.21 | 106.85 |
| 11/22/2016 | 107.21 | 107.33 | 106.87 | 106.94 |
| 11/23/2016 | 107.37 | 108.28 | 107.37 | 108.11 |
| 11/25/2016 | 108.63 | 109.2 | 108.29 | 108.78 |
| 11/28/2016 | 108.5 | 108.98 | 108.29 | 108.45 |
| 11/29/2016 | 108.67 | 109.44 | 108.65 | 108.84 |
| 11/30/2016 | 109.03 | 110 | 107.72 | 107.72 |
| 12/1/2016 | 108 | 108.17 | 107.07 | 107.48 |
| 12/2/2016 | 108.04 | 108.57 | 107.48 | 108.22 |
| 12/5/2016 | 108.72 | 108.8 | 107.36 | 107.42 |
| 12/6/2016 | 107.3 | 107.7 | 107.08 | 107.43 |
| 12/7/2016 | 107.5 | 109.84 | 107.08 | 109.68 |
| 12/8/2016 | 109.67 | 109.68 | 108.14 | 108.43 |
| 12/9/2016 | 108.54 | 109.99 | 108.06 | 109.79 |
| 12/12/2016 | 109.42 | 110.5 | 108.79 | 110.39 |
| 12/13/2016 | 110.88 | 111.6864 | 110.26 | 110.31 |
| 12/14/2016 | 110.35 | 110.44 | 109.09 | 109.27 |
| 12/15/2016 | 109.04 | 109.43 | 108.12 | 108.13 |
| 12/16/2016 | 108.41 | 109.26 | 108.09 | 108.52 |
| 12/19/2016 | 109.57 | 111.0699 | 108.88 | 110.82 |
| 12/20/2016 | 110.93 | 111 | 110.15 | 110.65 |
| 12/21/2016 | 110.94 | 111.13 | 110.47 | 110.49 |
| 12/22/2016 | 110.58 | 110.76 | 109.69 | 110.46 |
| 12/23/2016 | 110.35 | 110.83 | 110.04 | 110.65 |
| 12/27/2016 | 111.04 | 111.13 | 110.5 | 110.98 |
| 12/28/2016 | 111 | 111.09 | 110.1 | 110.19 |
| 12/29/2016 | 110.28 | 110.82 | 110.03 | 110.55 |
| 12/30/2016 | 110.59 | 110.79 | 109.38 | 109.62 |
| 1/3/2017 | 110.39 | 110.96 | 110 | 110.83 |
| 1/4/2017 | 111.46 | 111.698 | 110.58 | 110.9 |
| 1/5/2017 | 111.17 | 111.94 | 110.56 | 111.35 |
| 1/6/2017 | 111.42 | 112.83 | 111.06 | 112.55 |
| 1/9/2017 | 112.7 | 112.7 | 111.2706 | 111.5 |
| 1/10/2017 | 111.75 | 111.83 | 111.06 | 111.26 |
| 1/11/2017 | 111.62 | 111.62 | 110.58 | 111 |
| 1/12/2017 | 111.14 | 111.14 | 109.705 | 110.82 |

| | | | | |
|---|---|---|---|---|
| 1/13/2017 | 110.93 | 111.26 | 109.85 | 110.22 |
| 1/17/2017 | 109.78 | 110.27 | 109.4 | 109.97 |
| 1/18/2017 | 110.2 | 110.89 | 109.82 | 110.42 |
| 1/19/2017 | 111.03 | 111.6 | 110.02 | 110.73 |
| 1/20/2017 | 110.95 | 111.1 | 110.03 | 110.79 |
| 1/23/2017 | 110.84 | 111.3 | 109.98 | 110.34 |
| 1/24/2017 | 110.68 | 111.69 | 110.34 | 111.61 |
| 1/25/2017 | 111.87 | 112.51 | 108.78 | 110.96 |
| 1/26/2017 | 110.8 | 111.49 | 109.53 | 110.36 |
| 1/27/2017 | 110.15 | 110.9 | 109.61 | 109.7 |
| 1/30/2017 | 109.31 | 109.6 | 108.25 | 109.17 |
| 1/31/2017 | 109.04 | 109.81 | 108.39 | 109.67 |
| 2/1/2017 | 109.63 | 109.905 | 107.9 | 108.18 |
| 2/2/2017 | 108.08 | 108.68 | 106.85 | 108.36 |
| 2/3/2017 | 108.53 | 109.78 | 108.5 | 109.65 |
| 2/6/2017 | 109.81 | 111.25 | 109.675 | 110.68 |
| 2/7/2017 | 111.38 | 111.73 | 110.965 | 111.25 |
| 2/8/2017 | 111.09 | 111.09 | 110.351 | 110.4 |
| 2/9/2017 | 110.28 | 110.72 | 110 | 110.09 |
| 2/10/2017 | 110.25 | 111.26 | 110.08 | 111.05 |
| 2/13/2017 | 111.61 | 112.1 | 111.42 | 112.02 |
| 2/14/2017 | 111.99 | 112.32 | 111.45 | 111.57 |
| 2/15/2017 | 111.13 | 112.08 | 111.06 | 111.91 |
| 2/16/2017 | 112.14 | 112.33 | 111.81 | 112.07 |
| 2/17/2017 | 111.93 | 112.33 | 111.61 | 112.15 |
| 2/21/2017 | 112.19 | 112.8 | 112.04 | 112.5 |
| 2/22/2017 | 112.35 | 112.71 | 111.72 | 112.66 |
| 2/23/2017 | 112.7 | 112.8805 | 111.97 | 112.09 |
| 2/24/2017 | 111.82 | 112.69 | 111.75 | 112.46 |
| 2/27/2017 | 112.59 | 112.97 | 112.03 | 112.81 |
| 2/28/2017 | 112.97 | 113.19 | 112.3375 | 112.55 |
| 3/1/2017 | 113.64 | 114.44 | 113.461 | 113.68 |
| 3/2/2017 | 113.83 | 114.04 | 112.63 | 112.69 |
| 3/3/2017 | 112.83 | 113.43 | 112.17 | 112.34 |
| 3/6/2017 | 111.83 | 112.3 | 111.54 | 111.66 |
| 3/7/2017 | 111.86 | 112.41 | 111.5 | 112.28 |
| 3/8/2017 | 112.48 | 112.66 | 111.65 | 111.75 |
| 3/9/2017 | 111.87 | 112.3368 | 107.05 | 111.93 |
| 3/10/2017 | 112.39 | 112.58 | 111.29 | 112.14 |
| 3/13/2017 | 112.56 | 112.7279 | 111.96 | 112.31 |
| 3/14/2017 | 111.88 | 112.17 | 111.55 | 111.83 |
| 3/15/2017 | 112.12 | 113.3 | 111.87 | 113.08 |
| 3/16/2017 | 112.77 | 113.22 | 111.945 | 112.34 |
| 3/17/2017 | 112.68 | 113.95 | 112.27 | 113.45 |
| 3/20/2017 | 113.4 | 114.08 | 112.83 | 113.51 |
| 3/21/2017 | 113.66 | 114.15 | 111.98 | 112.16 |
| 3/22/2017 | 112.37 | 112.4199 | 111.42 | 111.93 |

| | | | | |
|---|---|---|---|---|
| 3/23/2017 | 111.93 | 112.45 | 111.56 | 111.84 |
| 3/24/2017 | 111.98 | 112.28 | 111.33 | 111.8 |
| 3/27/2017 | 111.08 | 111.93 | 110.45 | 111.83 |
| 3/28/2017 | 111.41 | 113.1461 | 111.32 | 112.74 |
| 3/29/2017 | 112.55 | 112.55 | 111.91 | 112.06 |
| 3/30/2017 | 111.96 | 112.66 | 111.85 | 112.45 |
| 3/31/2017 | 112.5 | 112.63 | 111.85 | 112.21 |
| 4/3/2017 | 112.28 | 112.48 | 111.24 | 111.93 |
| 4/4/2017 | 112.27 | 113.2499 | 112.24 | 112.99 |
| 4/5/2017 | 113.14 | 114.38 | 112.45 | 112.5 |
| 4/6/2017 | 112.57 | 112.93 | 112.19 | 112.41 |
| 4/7/2017 | 112.63 | 113.205 | 112.23 | 112.99 |
| 4/10/2017 | 112.99 | 113.75 | 112.68 | 112.88 |
| 4/11/2017 | 112.5 | 113.17 | 112.25 | 113.14 |
| 4/12/2017 | 112.78 | 112.82 | 112.135 | 112.24 |
| 4/13/2017 | 112.05 | 112.7 | 111.821 | 112.09 |
| 4/17/2017 | 112.53 | 113.28 | 112.295 | 113.27 |
| 4/18/2017 | 112.95 | 113.68 | 112.82 | 113.56 |
| 4/19/2017 | 113.95 | 114.26 | 112.71 | 112.92 |
| 4/20/2017 | 112.96 | 114.31 | 112.81 | 113.94 |
| 4/21/2017 | 114 | 115.275 | 114 | 114.99 |
| 4/24/2017 | 115.99 | 116.59 | 115.73 | 116.32 |
| 4/25/2017 | 116.76 | 117.31 | 116.41 | 116.87 |
| 4/26/2017 | 117.34 | 119.25 | 116.51 | 118.2 |
| 4/27/2017 | 118.36 | 119.226 | 118.1 | 118.78 |
| 4/28/2017 | 119.19 | 119.61 | 118.59 | 118.99 |
| 5/1/2017 | 119.04 | 119.7 | 118.67 | 118.92 |
| 5/2/2017 | 118.95 | 119.51 | 118.75 | 119.32 |
| 5/3/2017 | 119.3 | 120.46 | 119 | 120.3 |
| 5/4/2017 | 120.63 | 121 | 120.15 | 121 |
| 5/5/2017 | 120.21 | 121.45 | 120.12 | 121.35 |
| 5/8/2017 | 121.37 | 121.5499 | 120.89 | 121.08 |
| 5/9/2017 | 121.46 | 121.95 | 121.1 | 121.46 |
| 5/10/2017 | 121.17 | 121.33 | 120.12 | 121.02 |
| 5/11/2017 | 120.34 | 121.38 | 119.77 | 121.28 |
| 5/12/2017 | 121.01 | 121.19 | 120.65 | 120.83 |
| 5/15/2017 | 120.8 | 121.29 | 120.67 | 120.92 |
| 5/16/2017 | 121.09 | 121.48 | 120.79 | 121.4 |
| 5/17/2017 | 119.77 | 120.3 | 119.42 | 119.58 |
| 5/18/2017 | 119.5 | 119.98 | 117.96 | 119.37 |
| 5/19/2017 | 119.75 | 121.35 | 119.4 | 121.16 |
| 5/22/2017 | 121.56 | 122.05 | 121.45 | 121.66 |
| 5/23/2017 | 121.66 | 122.48 | 121.63 | 122.07 |
| 5/24/2017 | 122.1 | 122.84 | 121.8508 | 122.08 |
| 5/25/2017 | 122.43 | 122.605 | 122.04 | 122.25 |
| 5/26/2017 | 122.31 | 122.44 | 121.58 | 121.85 |
| 5/30/2017 | 121.8 | 121.9328 | 121.14 | 121.27 |

| | | | | |
|---|---|---|---|---|
| 5/31/2017 | 121.56 | 121.58 | 121 | 121.28 |
| 6/1/2017 | 121.2 | 122.15 | 121.08 | 121.79 |
| 6/2/2017 | 122.07 | 122.8527 | 121.71 | 122.12 |
| 6/5/2017 | 122.27 | 122.35 | 120.93 | 120.98 |
| 6/6/2017 | 120.37 | 120.83 | 119.66 | 120.12 |
| 6/7/2017 | 120.63 | 120.675 | 119.37 | 119.78 |
| 6/8/2017 | 119.3 | 120.51 | 119.08 | 119.94 |
| 6/9/2017 | 120.17 | 120.82 | 119.815 | 120.64 |
| 6/12/2017 | 120.25 | 120.55 | 119.35 | 119.88 |
| 6/13/2017 | 119.93 | 120.16 | 119.59 | 120.06 |
| 6/14/2017 | 120.06 | 120.41 | 119.6 | 120.01 |
| 6/15/2017 | 119.83 | 120.92 | 119.79 | 120.75 |
| 6/16/2017 | 121.11 | 121.72 | 120.26 | 120.43 |
| 6/19/2017 | 121.23 | 122.26 | 121 | 121.85 |
| 6/20/2017 | 121.56 | 122.52 | 121.47 | 121.51 |
| 6/21/2017 | 121.97 | 122.2 | 121.49 | 121.75 |
| 6/22/2017 | 121.83 | 122.96 | 121.82 | 122.17 |
| 6/23/2017 | 122.01 | 122.44 | 121.49 | 122.22 |
| 6/26/2017 | 122.41 | 123.09 | 121.81 | 121.87 |
| 6/27/2017 | 121.92 | 122.14 | 121.514 | 121.59 |
| 6/28/2017 | 122.07 | 122.6 | 121.69 | 122.5 |
| 6/29/2017 | 122.42 | 122.46 | 120.6218 | 121.65 |
| 6/30/2017 | 122.01 | 122.635 | 121.62 | 122.11 |
| 7/3/2017 | 122.61 | 123.15 | 122.06 | 122.08 |
| 7/5/2017 | 122.37 | 123.01 | 122.17 | 122.79 |
| 7/6/2017 | 122.56 | 123 | 121.88 | 121.89 |
| 7/7/2017 | 122.28 | 122.9 | 122.04 | 122.61 |
| 7/10/2017 | 122.73 | 123.74 | 122.345 | 123.06 |
| 7/11/2017 | 123.16 | 123.68 | 122.36 | 123.54 |
| 7/12/2017 | 124.02 | 124.7899 | 123.66 | 123.71 |
| 7/13/2017 | 123.67 | 123.73 | 122.835 | 123.07 |
| 7/14/2017 | 123.44 | 123.64 | 122.79 | 123.41 |
| 7/17/2017 | 123.73 | 123.73 | 122.99 | 123.11 |
| 7/18/2017 | 122.82 | 122.95 | 121.93 | 122.63 |
| 7/19/2017 | 123.05 | 123.23 | 122.55 | 123.08 |
| 7/20/2017 | 122.86 | 123.29 | 122.31 | 122.45 |
| 7/21/2017 | 122.29 | 123.5 | 121.86 | 123.49 |
| 7/24/2017 | 123.49 | 123.75 | 122.84 | 123.13 |
| 7/25/2017 | 121.9 | 122 | 119.99 | 120.42 |
| 7/26/2017 | 120.42 | 120.57 | 119.29 | 119.54 |
| 7/27/2017 | 119.37 | 119.42 | 117.85 | 118.69 |
| 7/28/2017 | 118.79 | 119.45 | 118.29 | 118.87 |
| 7/31/2017 | 119.16 | 119.34 | 118.44 | 118.57 |
| 8/1/2017 | 119 | 119.25 | 118.36 | 118.88 |
| 8/2/2017 | 118.8 | 120.39 | 118.66 | 120.35 |
| 8/3/2017 | 120.38 | 121.11 | 119.86 | 121.1 |
| 8/4/2017 | 121.22 | 121.66 | 120.65 | 121.49 |

| | | | | |
|---|---|---|---|---|
| 8/7/2017 | 119.31 | 119.75 | 117.86 | 118.52 |
| 8/8/2017 | 118.45 | 118.99 | 118.01 | 118.19 |
| 8/9/2017 | 118.57 | 118.755 | 117.03 | 117.2 |
| 8/10/2017 | 116.89 | 117.285 | 116.09 | 116.76 |
| 8/11/2017 | 117 | 117.76 | 116.35 | 116.89 |
| 8/14/2017 | 117.3 | 117.55 | 116.935 | 117.15 |
| 8/15/2017 | 117.12 | 117.12 | 115.71 | 115.96 |
| 8/16/2017 | 115.92 | 118.1 | 115.82 | 118 |
| 8/17/2017 | 117.78 | 117.78 | 116.079 | 116.1 |
| 8/18/2017 | 116.04 | 116.27 | 115.35 | 115.48 |
| 8/21/2017 | 115.62 | 115.7 | 114.68 | 115.28 |
| 8/22/2017 | 115.58 | 115.83 | 115.03 | 115.69 |
| 8/23/2017 | 115.41 | 118.87 | 114.93 | 117.03 |
| 8/24/2017 | 117.21 | 117.21 | 114.95 | 115.3 |
| 8/25/2017 | 115.78 | 116.09 | 115.02 | 115.07 |
| 8/28/2017 | 115.29 | 115.78 | 115.19 | 115.33 |
| 8/29/2017 | 115.06 | 118.74 | 114.44 | 118.7 |
| 8/30/2017 | 118.95 | 119.86 | 118.3124 | 119.6 |
| 8/31/2017 | 119.63 | 120.19 | 118.81 | 119.72 |
| 9/1/2017 | 119.74 | 120.16 | 117.8175 | 117.92 |
| 9/5/2017 | 115.59 | 115.9 | 111.13 | 111.21 |
| 9/6/2017 | 111 | 111.09 | 109.1 | 109.61 |
| 9/7/2017 | 109.76 | 110.07 | 109.1 | 109.98 |
| 9/8/2017 | 110.11 | 110.34 | 109.35 | 109.55 |
| 9/11/2017 | 110.01 | 110.73 | 109.28 | 109.64 |
| 9/12/2017 | 110.07 | 110.31 | 109.7 | 109.86 |
| 9/13/2017 | 110.15 | 110.47 | 109.81 | 110.28 |
| 9/14/2017 | 110.27 | 113.28 | 110.1 | 113.14 |
| 9/15/2017 | 113.73 | 113.92 | 112.73 | 113.08 |
| 9/18/2017 | 113.4 | 113.64 | 112.65 | 112.77 |
| 9/19/2017 | 113 | 113.65 | 112.76 | 113.65 |
| 9/20/2017 | 113.23 | 114.2299 | 113.22 | 114.1 |
| 9/21/2017 | 114.18 | 114.83 | 113.57 | 114.5 |
| 9/22/2017 | 114.42 | 115.12 | 114.13 | 115.01 |
| 9/25/2017 | 114.92 | 115 | 113.71 | 114.29 |
| 9/26/2017 | 114.58 | 115.01 | 114.23 | 114.72 |
| 9/27/2017 | 114.86 | 117.46 | 114.84 | 117.18 |
| 9/28/2017 | 116.99 | 117.04 | 115.38 | 115.84 |
| 9/29/2017 | 115.32 | 116.13 | 114.49 | 116.08 |
| 10/2/2017 | 116.14 | 117.65 | 115.94 | 117.58 |
| 10/3/2017 | 118 | 118 | 117.28 | 117.71 |
| 10/4/2017 | 117.87 | 118.2199 | 117.52 | 117.63 |
| 10/5/2017 | 117.63 | 118.33 | 117.44 | 118.17 |
| 10/6/2017 | 117.9 | 118.28 | 117.6 | 118.23 |
| 10/9/2017 | 118.29 | 118.88 | 118.0868 | 118.63 |
| 10/10/2017 | 118.61 | 118.82 | 117.75 | 118.12 |
| 10/11/2017 | 118.31 | 118.6 | 117.43 | 117.75 |

| | | | | |
|---|---|---|---|---|
| 10/12/2017 | 117.67 | 118.927 | 117.63 | 118.82 |
| 10/13/2017 | 119.07 | 119.95 | 118.72 | 118.72 |
| 10/16/2017 | 118.84 | 119.5 | 118.4 | 119.01 |
| 10/17/2017 | 118.63 | 119.37 | 118.18 | 119.36 |
| 10/18/2017 | 119.5 | 119.5 | 118.6 | 119.18 |
| 10/19/2017 | 119.1 | 119.53 | 118.22 | 119.49 |
| 10/20/2017 | 119.96 | 120.93 | 119.76 | 120.93 |
| 10/23/2017 | 120.76 | 121.18 | 120.47 | 120.89 |
| 10/24/2017 | 119.95 | 123.28 | 118.9461 | 119.74 |
| 10/25/2017 | 119.71 | 120.29 | 118.87 | 118.99 |
| 10/26/2017 | 119.45 | 120.07 | 119 | 119.93 |
| 10/27/2017 | 119.62 | 119.95 | 118.96 | 119.07 |
| 10/30/2017 | 119.41 | 120.53 | 118.8501 | 119.83 |
| 10/31/2017 | 120.04 | 120.24 | 119.5 | 119.76 |
| 11/1/2017 | 120.55 | 121 | 119.93 | 120.12 |
| 11/2/2017 | 120.09 | 121.51 | 119.71 | 121.46 |
| 11/3/2017 | 121.75 | 121.75 | 120.38 | 121.07 |
| 11/6/2017 | 121.26 | 121.46 | 120.37 | 120.39 |
| 11/7/2017 | 120.67 | 121.46 | 120.38 | 120.75 |
| 11/8/2017 | 120.52 | 120.99 | 120.01 | 120.28 |
| 11/9/2017 | 120.28 | 120.35 | 118.09 | 118.37 |
| 11/10/2017 | 118 | 118.48 | 118 | 118.11 |
| 11/13/2017 | 117.95 | 118 | 116.92 | 117.07 |
| 11/14/2017 | 117.07 | 119.02 | 117 | 118.8 |
| 11/15/2017 | 118.27 | 118.38 | 116.58 | 117.57 |
| 11/16/2017 | 117.3 | 118.21 | 117.1 | 117.89 |
| 11/17/2017 | 117.49 | 117.63 | 116.48 | 116.53 |
| 11/20/2017 | 116.83 | 117.18 | 116.3 | 116.38 |
| 11/21/2017 | 116.47 | 117.63 | 116.47 | 117.04 |
| 11/22/2017 | 117 | 117.19 | 116.55 | 116.73 |
| 11/24/2017 | 117 | 117.16 | 116.35 | 116.91 |
| 11/27/2017 | 116.82 | 117.22 | 116.4429 | 117.12 |
| 11/28/2017 | 117.45 | 118.02 | 116.9 | 117.71 |
| 11/29/2017 | 117.84 | 118.46 | 117.67 | 118.16 |
| 11/30/2017 | 118.93 | 121.7455 | 118.61 | 121.45 |
| 12/1/2017 | 121.66 | 121.95 | 118.79 | 120.12 |
| 12/4/2017 | 121.18 | 121.93 | 120.02 | 120.04 |
| 12/5/2017 | 121.99 | 122.53 | 120.2 | 120.29 |
| 12/6/2017 | 120.69 | 121.4 | 120.37 | 121.2 |
| 12/7/2017 | 121.32 | 122.83 | 121.06 | 122.4 |
| 12/8/2017 | 122.4 | 123.09 | 122.26 | 122.81 |
| 12/11/2017 | 122.93 | 123.525 | 122.5001 | 123.3 |
| 12/12/2017 | 123.53 | 124.159 | 122.965 | 123.48 |
| 12/13/2017 | 123.5 | 124.705 | 123.28 | 124.3 |
| 12/14/2017 | 124.51 | 124.87 | 123.4 | 123.76 |
| 12/15/2017 | 124.8 | 126.44 | 124.16 | 126.17 |
| 12/18/2017 | 126.74 | 127.54 | 126.27 | 126.71 |

| | | | | |
|---|---|---|---|---|
| 12/19/2017 | 127.21 | 127.21 | 125.63 | 126.78 |
| 12/20/2017 | 127.37 | 127.8899 | 126.29 | 127 |
| 12/21/2017 | 127.25 | 127.56 | 126.85 | 127.31 |
| 12/22/2017 | 127.52 | 127.6 | 126.95 | 127.23 |
| 12/26/2017 | 127.45 | 127.937 | 126.99 | 127.14 |
| 12/27/2017 | 127.46 | 127.61 | 126.92 | 127.58 |
| 12/28/2017 | 127.73 | 128.17 | 127.29 | 128.12 |
| 12/29/2017 | 128.32 | 128.49 | 127.57 | 127.57 |
| 1/2/2018 | 127.9 | 128.88 | 127.17 | 128.16 |
| 1/3/2018 | 129.49 | 130.2 | 129.32 | 130.04 |
| 1/4/2018 | 130.82 | 130.87 | 130.2 | 130.45 |
| 1/5/2018 | 131.1 | 132.36 | 130.46 | 131.57 |
| 1/8/2018 | 135.19 | 135.79 | 132.2 | 132.82 |
| 1/9/2018 | 133.32 | 134.46 | 133.03 | 134.27 |
| 1/10/2018 | 134.12 | 135.49 | 133.75 | 134.9 |
| 1/11/2018 | 134.75 | 136.26 | 134.75 | 134.99 |
| 1/12/2018 | 135.61 | 136.58 | 135.23 | 136.58 |
| 1/16/2018 | 137.73 | 137.73 | 133.87 | 133.97 |
| 1/17/2018 | 134.66 | 134.95 | 132.95 | 134.42 |
| 1/18/2018 | 134.55 | 135.66 | 134.36 | 134.61 |
| 1/19/2018 | 135.06 | 135.9 | 134.49 | 135.9 |
| 1/22/2018 | 134.97 | 135.469 | 133.6 | 135.21 |
| 1/23/2018 | 135.82 | 136.48 | 134.5 | 136.03 |
| 1/24/2018 | 135.02 | 138.38 | 134.02 | 135.68 |
| 1/25/2018 | 136.83 | 138.29 | 136.0101 | 137.75 |
| 1/26/2018 | 138.17 | 138.5 | 136.68 | 137.98 |
| 1/29/2018 | 138.05 | 139.24 | 136.51 | 136.67 |
| 1/30/2018 | 136 | 137.04 | 135.31 | 136.5 |
| 1/31/2018 | 137.12 | 138.32 | 136.55 | 138.01 |
| 2/1/2018 | 136.99 | 139 | 136.52 | 138.32 |
| 2/2/2018 | 137.44 | 137.94 | 134.4 | 134.61 |
| 2/5/2018 | 133.48 | 134.136 | 125.9 | 127.24 |
| 2/6/2018 | 124.16 | 129.81 | 123.25 | 129.81 |
| 2/7/2018 | 129.39 | 133.34 | 129.06 | 131.97 |
| 2/8/2018 | 131.85 | 132.36 | 127.37 | 127.48 |
| 2/9/2018 | 129.15 | 130.04 | 122.21 | 125.03 |
| 2/12/2018 | 123.07 | 128.52 | 123 | 127.38 |
| 2/13/2018 | 126.36 | 126.96 | 124.97 | 125.77 |
| 2/14/2018 | 124.98 | 126.8 | 123.95 | 126.7 |
| 2/15/2018 | 127.99 | 130.04 | 127.79 | 130 |
| 2/16/2018 | 129.94 | 131.01 | 128.92 | 129.26 |
| 2/20/2018 | 128.75 | 129.27 | 125.88 | 126.46 |
| 2/21/2018 | 126.73 | 131.21 | 126.48 | 129.26 |
| 2/22/2018 | 130.8 | 134.59 | 130.8 | 133.58 |
| 2/23/2018 | 134.58 | 134.92 | 131.38 | 133.15 |
| 2/26/2018 | 133.82 | 135.64 | 133.76 | 135.47 |
| 2/27/2018 | 135.64 | 136.24 | 133.88 | 133.91 |

| Date | | | | |
|---|---|---|---|---|
| 2/28/2018 | 134.12 | 138.5 | 134 | 134.74 |
| 3/1/2018 | 135.2 | 135.7 | 129.78 | 130.3 |
| 3/2/2018 | 129.22 | 130.3 | 128.29 | 129.94 |
| 3/5/2018 | 129.32 | 132.4 | 128.02 | 131.71 |
| 3/6/2018 | 132.2 | 132.37 | 130.32 | 131.61 |
| 3/7/2018 | 129.86 | 131.27 | 129.71 | 130.93 |
| 3/8/2018 | 131.75 | 132.09 | 129.63 | 131.26 |
| 3/9/2018 | 131.81 | 134.19 | 131.51 | 134.07 |
| 3/12/2018 | 134.7 | 134.7 | 131.1 | 131.5 |
| 3/13/2018 | 132.48 | 132.51 | 129.52 | 130.15 |
| 3/14/2018 | 130.5 | 130.989 | 128.15 | 129.58 |
| 3/15/2018 | 130.16 | 130.57 | 127.87 | 129.25 |
| 3/16/2018 | 129.22 | 129.84 | 127.78 | 128.33 |
| 3/19/2018 | 128 | 128.94 | 126.13 | 127.2 |
| 3/20/2018 | 127.25 | 128.67 | 126.82 | 127.16 |
| 3/21/2018 | 127.13 | 128.5 | 126.36 | 127 |
| 3/22/2018 | 126.06 | 126.94 | 123.92 | 124.07 |
| 3/23/2018 | 124.19 | 125.13 | 122.14 | 122.31 |
| 3/26/2018 | 123.94 | 126.87 | 123.44 | 126.64 |
| 3/27/2018 | 126.86 | 128.18 | 124.36 | 125.28 |
| 3/28/2018 | 125.92 | 126.0348 | 123.98 | 124.45 |
| 3/29/2018 | 124.9 | 126.65 | 124.39 | 125.82 |
| 4/2/2018 | 125.65 | 126.01 | 121.21 | 123.48 |
| 4/3/2018 | 123.59 | 125.04 | 122.67 | 124.91 |
| 4/4/2018 | 121.12 | 125.89 | 120.66 | 125.77 |
| 4/5/2018 | 126.45 | 126.6 | 124.96 | 125.76 |
| 4/6/2018 | 124.58 | 125.74 | 122.21 | 122.76 |
| 4/9/2018 | 123.85 | 124.39 | 122.1 | 122.22 |
| 4/10/2018 | 124.04 | 124.32 | 122.33 | 122.96 |
| 4/11/2018 | 122.27 | 123.3 | 121.89 | 122.45 |
| 4/12/2018 | 123.04 | 123.86 | 122.79 | 123.25 |
| 4/13/2018 | 123.79 | 124 | 121.85 | 122.71 |
| 4/16/2018 | 123.9 | 124.03 | 122.84 | 123.81 |
| 4/17/2018 | 124.72 | 125.95 | 124.15 | 124.53 |
| 4/18/2018 | 125.42 | 125.436 | 124.17 | 124.8 |
| 4/19/2018 | 124.71 | 125.57 | 123.15 | 123.85 |
| 4/20/2018 | 124.87 | 124.87 | 122.5 | 123.08 |
| 4/23/2018 | 123.12 | 123.51 | 122.5 | 123.46 |
| 4/24/2018 | 126.5 | 127.31 | 120.8 | 122.1 |
| 4/25/2018 | 122.25 | 123 | 119.37 | 121.45 |
| 4/26/2018 | 121.5 | 124.24 | 120.82 | 122.82 |
| 4/27/2018 | 122.29 | 122.75 | 121.01 | 122.46 |
| 4/30/2018 | 122.53 | 122.785 | 120.15 | 120.15 |
| 5/1/2018 | 120 | 120.26 | 117.04 | 118.96 |
| 5/2/2018 | 118.96 | 119.8 | 118.18 | 118.5 |
| 5/3/2018 | 117.52 | 118.54 | 115.4 | 117.7 |
| 5/4/2018 | 117.43 | 120.15 | 116.66 | 119.51 |

| | | | | |
|---|---|---|---|---|
| 5/7/2018 | 119.77 | 121.47 | 119.67 | 120.89 |
| 5/8/2018 | 121 | 121.83 | 120.68 | 121.79 |
| 5/9/2018 | 122.47 | 123.21 | 121.81 | 123.11 |
| 5/10/2018 | 123.46 | 124.29 | 123 | 124.1 |
| 5/11/2018 | 123.93 | 124.91 | 123.53 | 124.48 |
| 5/14/2018 | 124.39 | 125.64 | 124.29 | 124.98 |
| 5/15/2018 | 124.31 | 124.75 | 123.46 | 124.55 |
| 5/16/2018 | 125.03 | 125.08 | 124.11 | 124.78 |
| 5/17/2018 | 124.49 | 125.02 | 123.8 | 124.61 |
| 5/18/2018 | 124.59 | 125.41 | 124.17 | 125.19 |
| 5/21/2018 | 125.97 | 128.33 | 125.97 | 128.05 |
| 5/22/2018 | 128.26 | 129.03 | 127.6398 | 127.87 |
| 5/23/2018 | 126.84 | 127.73 | 126.09 | 127.58 |
| 5/24/2018 | 127.3 | 127.85 | 126.6 | 127.4 |
| 5/25/2018 | 127.45 | 127.68 | 126.53 | 127.03 |
| 5/29/2018 | 126.17 | 126.58 | 124.59 | 125.11 |
| 5/30/2018 | 125.42 | 126.6499 | 125.26 | 126.2 |
| 5/31/2018 | 125.78 | 125.92 | 124.23 | 124.82 |
| 6/1/2018 | 125.94 | 126.55 | 125.28 | 125.81 |
| 6/4/2018 | 126.4 | 127.23 | 126.01 | 126.29 |
| 6/5/2018 | 126.03 | 126.83 | 125.14 | 125.95 |
| 6/6/2018 | 126.57 | 126.82 | 125.85 | 126.82 |
| 6/7/2018 | 126.83 | 127.67 | 126.82 | 127.58 |
| 6/8/2018 | 126.93 | 127.69 | 126.755 | 127.61 |
| 6/11/2018 | 127.55 | 128.61 | 127.54 | 128.17 |
| 6/12/2018 | 128.62 | 128.76 | 127.35 | 127.85 |
| 6/13/2018 | 127.94 | 128.16 | 126.84 | 126.94 |
| 6/14/2018 | 127.34 | 127.735 | 126.29 | 126.94 |
| 6/15/2018 | 126.97 | 127.37 | 125.5 | 126.91 |
| 6/18/2018 | 126.55 | 127.59 | 126.08 | 127.49 |
| 6/19/2018 | 127.04 | 127.04 | 124.73 | 125.05 |
| 6/20/2018 | 125.49 | 125.71 | 124.665 | 125.36 |
| 6/21/2018 | 125.18 | 125.18 | 123.18 | 123.48 |
| 6/22/2018 | 124.52 | 125.135 | 124.11 | 124.87 |
| 6/25/2018 | 123.8 | 124.78 | 123.425 | 124.61 |
| 6/26/2018 | 124.99 | 126.33 | 124.1717 | 125.64 |
| 6/27/2018 | 126.39 | 127.37 | 124.34 | 124.36 |
| 6/28/2018 | 124.03 | 125.01 | 123.48 | 124.6 |
| 6/29/2018 | 124.86 | 126.44 | 124.82 | 125.03 |
| 7/2/2018 | 123.87 | 125.04 | 123.1 | 125.03 |
| 7/3/2018 | 125.87 | 126.97 | 124.76 | 124.92 |
| 7/5/2018 | 125.92 | 125.92 | 123.64 | 124.95 |
| 7/6/2018 | 124.85 | 125.85 | 124.11 | 125.4 |
| 7/9/2018 | 126.01 | 126.99 | 125.81 | 126.68 |
| 7/10/2018 | 126.84 | 128.17 | 126.555 | 127.06 |
| 7/11/2018 | 125.82 | 125.82 | 124.22 | 124.88 |
| 7/12/2018 | 125.96 | 127.49 | 125.02 | 127.35 |

| Date | | | | |
|---|---|---|---|---|
| 7/13/2018 | 127.55 | 129.84 | 127.3 | 129.51 |
| 7/16/2018 | 129.54 | 130.3 | 128.78 | 128.98 |
| 7/17/2018 | 129.18 | 131 | 129.18 | 130.71 |
| 7/18/2018 | 131.01 | 132.6449 | 130.92 | 131.69 |
| 7/19/2018 | 131.34 | 131.55 | 130.27 | 130.36 |
| 7/20/2018 | 129.97 | 130.98 | 129.875 | 130.26 |
| 7/23/2018 | 129.89 | 130.125 | 128.87 | 129.37 |
| 7/24/2018 | 129.15 | 134.33 | 128.3 | 134.24 |
| 7/25/2018 | 133.56 | 134.98 | 132.5 | 134.75 |
| 7/26/2018 | 134.92 | 136.66 | 134.14 | 135.84 |
| 7/27/2018 | 136.5 | 136.5 | 134.34 | 134.53 |
| 7/30/2018 | 134.84 | 135.04 | 133 | 133.1 |
| 7/31/2018 | 134.07 | 135.94 | 134 | 135.74 |
| 8/1/2018 | 134.44 | 136.34 | 134.44 | 134.9 |
| 8/2/2018 | 133.98 | 134.68 | 133.365 | 134.12 |
| 8/3/2018 | 134.72 | 134.72 | 133.21 | 133.89 |
| 8/6/2018 | 133.68 | 134.12 | 132.86 | 133.94 |
| 8/7/2018 | 134.1 | 134.87 | 133.69 | 134.49 |
| 8/8/2018 | 134.51 | 134.93 | 134.1 | 134.71 |
| 8/9/2018 | 135.33 | 136.58 | 134.05 | 134.24 |
| 8/10/2018 | 133.54 | 133.75 | 132.29 | 133.1 |
| 8/13/2018 | 133.04 | 133.52 | 131.6 | 132.18 |
| 8/14/2018 | 132.69 | 133 | 131.98 | 132.42 |
| 8/15/2018 | 132 | 132.04 | 129.61 | 131.75 |
| 8/16/2018 | 132.39 | 133.59 | 132.39 | 133.31 |
| 8/17/2018 | 133.72 | 134.8 | 133.29 | 134.44 |
| 8/20/2018 | 134.96 | 135.43 | 134.47 | 135.14 |
| 8/21/2018 | 135.4 | 136.47 | 135.4 | 135.98 |
| 8/22/2018 | 135.06 | 135.09 | 133.22 | 133.24 |
| 8/23/2018 | 133.51 | 133.51 | 132.2 | 132.62 |
| 8/24/2018 | 132.61 | 133.46 | 132.61 | 133.36 |
| 8/27/2018 | 134.26 | 135.7 | 134.13 | 135.36 |
| 8/28/2018 | 136 | 136.34 | 134.31 | 134.5 |
| 8/29/2018 | 135.12 | 135.12 | 133.49 | 133.62 |
| 8/30/2018 | 133.31 | 133.5 | 132.21 | 132.59 |
| 8/31/2018 | 132.12 | 132.56 | 130.99 | 131.7 |
| 9/4/2018 | 131.95 | 131.95 | 130.53 | 131.9 |
| 9/5/2018 | 131.5 | 132.9325 | 131.08 | 132.78 |
| 9/6/2018 | 133.26 | 134.59 | 132.765 | 133.52 |
| 9/7/2018 | 133.13 | 133.27 | 130.95 | 132.01 |
| 9/10/2018 | 132.87 | 134.25 | 132.87 | 133.65 |
| 9/11/2018 | 133.64 | 134 | 132.16 | 133.61 |
| 9/12/2018 | 133.36 | 134.5 | 133.18 | 133.89 |
| 9/13/2018 | 134.28 | 135.55 | 133.98 | 135.52 |
| 9/14/2018 | 135.69 | 137.97 | 135.69 | 137.8 |
| 9/17/2018 | 137.82 | 138.8 | 137.44 | 137.76 |
| 9/18/2018 | 137.98 | 140.33 | 137.46 | 139.58 |

| | | | | |
|---|---|---|---|---|
| 9/19/2018 | 139.16 | 140.87 | 139.15 | 140.5 |
| 9/20/2018 | 141.51 | 142.61 | 140.9 | 141.85 |
| 9/21/2018 | 143.68 | 144.15 | 141.79 | 142.08 |
| 9/24/2018 | 141.81 | 143 | 139.85 | 140.34 |
| 9/25/2018 | 140.19 | 140.74 | 139.4 | 139.71 |
| 9/26/2018 | 139.61 | 140.63 | 138.87 | 139.56 |
| 9/27/2018 | 140.01 | 140.67 | 138.69 | 139.68 |
| 9/28/2018 | 139.65 | 140.03 | 139.13 | 139.81 |
| 10/1/2018 | 141.15 | 141.51 | 140.255 | 140.92 |
| 10/2/2018 | 140.95 | 142.39 | 140.59 | 141.45 |
| 10/3/2018 | 141.97 | 142.09 | 140.8 | 141.02 |
| 10/4/2018 | 141.1 | 141.95 | 139.31 | 140.39 |
| 10/5/2018 | 140.39 | 140.85 | 138.61 | 139.06 |
| 10/8/2018 | 139.03 | 139.64 | 137.43 | 139.59 |
| 10/9/2018 | 139.27 | 139.95 | 135.69 | 135.88 |
| 10/10/2018 | 135.22 | 135.34 | 131.04 | 131.12 |
| 10/11/2018 | 130.87 | 132.54 | 128.51 | 129.37 |
| 10/12/2018 | 131.19 | 132.1 | 127.62 | 129.63 |
| 10/15/2018 | 129.84 | 131.52 | 129.17 | 130.33 |
| 10/16/2018 | 130.88 | 132.6 | 129.62 | 132.51 |
| 10/17/2018 | 132.15 | 132.6285 | 129.54 | 130.07 |
| 10/18/2018 | 129.6 | 130.77 | 128.09 | 128.94 |
| 10/19/2018 | 128.49 | 129.85 | 127.59 | 128.68 |
| 10/22/2018 | 128.68 | 128.99 | 125.7 | 126.4 |
| 10/23/2018 | 125.75 | 131.04 | 124.909 | 130.02 |
| 10/24/2018 | 130.23 | 131.29 | 121.75 | 122.07 |
| 10/25/2018 | 123.4 | 125.48 | 122.45 | 124.4 |
| 10/26/2018 | 122.98 | 125.05 | 121.58 | 123.23 |
| 10/29/2018 | 124.85 | 125.46 | 119.19 | 121.09 |
| 10/30/2018 | 121.07 | 122.8 | 120.4 | 122.62 |
| 10/31/2018 | 124.08 | 125.44 | 123.43 | 124.21 |
| 11/1/2018 | 125.7 | 127.94 | 125.07 | 127.58 |
| 11/2/2018 | 128.85 | 129.63 | 126.22 | 127.43 |
| 11/5/2018 | 127.48 | 127.87 | 126.45 | 127.25 |
| 11/6/2018 | 127.3 | 128.13 | 126.66 | 127.94 |
| 11/7/2018 | 128.99 | 130.91 | 128.04 | 130.55 |
| 11/8/2018 | 130.9 | 131.96 | 130.37 | 131.34 |
| 11/9/2018 | 131.39 | 131.42 | 129.69 | 130.71 |
| 11/12/2018 | 130.94 | 131.03 | 128.09 | 128.3 |
| 11/13/2018 | 128.84 | 130.72 | 128.23 | 129.12 |
| 11/14/2018 | 130.05 | 130.69 | 128.59 | 128.89 |
| 11/15/2018 | 127.21 | 130.6 | 126.65 | 129.73 |
| 11/16/2018 | 129 | 130.93 | 128.78 | 130.13 |
| 11/19/2018 | 130 | 130 | 127.37 | 127.85 |
| 11/20/2018 | 127.23 | 127.23 | 124.66 | 126 |
| 11/21/2018 | 126.29 | 127.4483 | 125.68 | 125.71 |
| 11/23/2018 | 124.99 | 130.28 | 124.79 | 129.04 |

| | | | | |
|---|---|---|---|---|
| 11/26/2018 | 129.79 | 132.4 | 127.71 | 127.98 |
| 11/27/2018 | 123.67 | 125.14 | 119.23 | 122.68 |
| 11/28/2018 | 123.25 | 123.49 | 120.07 | 122.73 |
| 11/29/2018 | 122.79 | 122.94 | 120.08 | 121.2 |
| 11/30/2018 | 120.76 | 122.32 | 120.04 | 121.84 |
| 12/3/2018 | 123.79 | 125.99 | 123.27 | 123.6 |
| 12/4/2018 | 123.22 | 123.43 | 119.3 | 120.87 |
| 12/6/2018 | 119.51 | 121.53 | 118.45 | 121.45 |
| 12/7/2018 | 121.17 | 122.19 | 119.13 | 119.45 |
| 12/10/2018 | 119.02 | 120.64 | 116.9 | 119.41 |
| 12/11/2018 | 122.1 | 122.13 | 118.64 | 118.93 |
| 12/12/2018 | 119.97 | 121.4267 | 119.56 | 119.66 |
| 12/13/2018 | 120.17 | 120.39 | 118.867 | 119.25 |
| 12/14/2018 | 117.96 | 119.45 | 117.165 | 118.8 |
| 12/17/2018 | 118.74 | 118.875 | 114.74 | 115.31 |
| 12/18/2018 | 116.1 | 117.44 | 115.19 | 115.78 |
| 12/19/2018 | 115.57 | 117.38 | 113.0668 | 113.8 |
| 12/20/2018 | 113.7 | 113.82 | 108.89 | 109.62 |
| 12/21/2018 | 109.67 | 111.2 | 106.06 | 106.18 |
| 12/24/2018 | 105.37 | 105.74 | 101.95 | 102.06 |
| 12/26/2018 | 102.94 | 106.42 | 100.48 | 106.01 |
| 12/27/2018 | 102.6 | 105.76 | 101.66 | 105.76 |
| 12/28/2018 | 106.3 | 107.18 | 104.93 | 105.34 |
| 12/31/2018 | 105.6 | 106.48 | 105.236 | 106.48 |
| 1/2/2019 | 105.16 | 108.35 | 104.24 | 108.3 |
| 1/3/2019 | 107.55 | 108 | 103.23 | 103.48 |
| 1/4/2019 | 104.12 | 107.2 | 103.51 | 107.02 |
| 1/7/2019 | 107.06 | 107.41 | 105.54 | 106.97 |
| 1/8/2019 | 108.84 | 109.45 | 107.35 | 108.9 |
| 1/9/2019 | 109.56 | 109.64 | 108.54 | 109.32 |
| 1/10/2019 | 108.76 | 110.54 | 108.7314 | 110.41 |
| 1/11/2019 | 109.56 | 109.98 | 108.62 | 109.95 |
| 1/14/2019 | 109.2 | 111.475 | 108.8 | 110.85 |
| 1/15/2019 | 110.75 | 111.22 | 109.54 | 111.06 |
| 1/16/2019 | 111.09 | 111.59 | 110.45 | 110.87 |
| 1/17/2019 | 110.37 | 113.5 | 110.3 | 112.77 |
| 1/18/2019 | 114.29 | 114.7 | 112.9 | 113.9 |
| 1/22/2019 | 113.01 | 113.16 | 110.65 | 111.06 |
| 1/23/2019 | 117.3 | 119.34 | 114.35 | 117.04 |
| 1/24/2019 | 117.75 | 119.35 | 114.54 | 115.56 |
| 1/25/2019 | 116.34 | 116.9 | 115.08 | 115.81 |
| 1/28/2019 | 115.2 | 115.26 | 113.77 | 115.08 |
| 1/29/2019 | 115.57 | 118.22 | 115.5 | 117.84 |
| 1/30/2019 | 118.6 | 120.25 | 117.25 | 119.12 |
| 1/31/2019 | 119.57 | 119.57 | 117.625 | 118.07 |
| 2/1/2019 | 119.59 | 120.03 | 118.11 | 118.98 |
| 2/4/2019 | 118.99 | 119.25 | 117.88 | 119.14 |

| | | | | |
|---|---|---|---|---|
| 2/5/2019 | 119.82 | 120.79 | 119.08 | 120.77 |
| 2/6/2019 | 120.86 | 121.73 | 120.34 | 121.36 |
| 2/7/2019 | 120.36 | 120.99 | 118.99 | 120.72 |
| 2/8/2019 | 120.29 | 122.52 | 120.22 | 122.49 |
| 2/11/2019 | 122.9 | 123.1118 | 121.51 | 122.72 |
| 2/12/2019 | 123.36 | 124.35 | 122.71 | 123.98 |
| 2/13/2019 | 124.35 | 124.89 | 124.22 | 124.42 |
| 2/14/2019 | 123.15 | 124.385 | 122.71 | 124.13 |
| 2/15/2019 | 125.6 | 127.91 | 125.03 | 127.76 |
| 2/19/2019 | 127.38 | 129.14 | 126.86 | 128.64 |
| 2/20/2019 | 128.7 | 129.64 | 127.83 | 128.43 |
| 2/21/2019 | 128.15 | 128.59 | 125.83 | 126.32 |
| 2/22/2019 | 128.05 | 128.3489 | 126.8 | 127.77 |
| 2/25/2019 | 128.7 | 129.12 | 128.16 | 128.27 |
| 2/26/2019 | 127.78 | 128.45 | 126.77 | 127.19 |
| 2/27/2019 | 127.08 | 127.35 | 126.1 | 126.9 |
| 2/28/2019 | 126.69 | 127.33 | 125.57 | 125.67 |
| 3/1/2019 | 126.98 | 127.35 | 125.24 | 125.77 |
| 3/4/2019 | 126.29 | 127.4 | 125.0971 | 125.74 |
| 3/5/2019 | 125.64 | 126.84 | 125.64 | 125.94 |
| 3/6/2019 | 126.18 | 126.86 | 125.37 | 125.39 |
| 3/7/2019 | 125.01 | 125.09 | 122.92 | 124.46 |
| 3/8/2019 | 123.85 | 124.14 | 122.29 | 124.02 |
| 3/11/2019 | 121.58 | 126.19 | 121.48 | 126.01 |
| 3/12/2019 | 125.71 | 126.91 | 124.52 | 124.67 |
| 3/13/2019 | 124.97 | 127.2755 | 124.97 | 126.64 |
| 3/14/2019 | 126.64 | 126.94 | 125.71 | 126.89 |
| 3/15/2019 | 127.17 | 127.43 | 125.9 | 125.92 |
| 3/18/2019 | 126.11 | 127 | 125.53 | 126.9 |
| 3/19/2019 | 127.62 | 128.17 | 125.91 | 126.51 |
| 3/20/2019 | 126.44 | 126.5 | 124.53 | 125.31 |
| 3/21/2019 | 124.55 | 127.18 | 124.33 | 126.88 |
| 3/22/2019 | 126 | 126.33 | 123.45 | 125.15 |
| 3/25/2019 | 124.96 | 125.83 | 124.59 | 125.4 |
| 3/26/2019 | 126.18 | 126.95 | 125.06 | 126.14 |
| 3/27/2019 | 126.12 | 127.14 | 125.64 | 126.3 |
| 3/28/2019 | 126.71 | 127.4 | 126.19 | 127.27 |
| 3/29/2019 | 128.26 | 129.09 | 127.48 | 128.89 |
| 4/1/2019 | 129.99 | 133.43 | 129.99 | 133.19 |
| 4/2/2019 | 133.07 | 133.37 | 131.55 | 131.9 |
| 4/3/2019 | 132.61 | 132.7224 | 130.61 | 131.31 |
| 4/4/2019 | 131.5 | 133.27 | 130.85 | 132.7 |
| 4/5/2019 | 133.16 | 133.8 | 132.56 | 133.72 |
| 4/8/2019 | 132.33 | 133.63 | 131.19 | 133.56 |
| 4/9/2019 | 132.65 | 132.91 | 131.2 | 132.25 |
| 4/10/2019 | 132.29 | 132.33 | 130.26 | 131.66 |
| 4/11/2019 | 131.77 | 133 | 131.48 | 132.82 |

| | | | | |
|---|---|---|---|---|
| 4/12/2019 | 133.82 | 135.32 | 133.65 | 135.3 |
| 4/15/2019 | 135 | 135.26 | 134.07 | 134.55 |
| 4/16/2019 | 134.86 | 135.36 | 134.41 | 135.34 |
| 4/17/2019 | 135.59 | 136.3 | 134.73 | 135.79 |
| 4/18/2019 | 136.01 | 137.75 | 136.01 | 137 |
| 4/22/2019 | 136.35 | 137.4668 | 135.69 | 136.91 |
| 4/23/2019 | 139.89 | 142.36 | 138.88 | 140.02 |
| 4/24/2019 | 139.67 | 140.17 | 137.93 | 139.59 |
| 4/25/2019 | 138.74 | 140.25 | 138.03 | 139.73 |
| 4/26/2019 | 140 | 140.83 | 139.58 | 140.78 |
| 4/29/2019 | 141 | 142.51 | 140.8629 | 142.12 |
| 4/30/2019 | 142.44 | 142.92 | 141.63 | 142.61 |
| 5/1/2019 | 143 | 144.4 | 141.52 | 141.58 |
| 5/2/2019 | 140.77 | 141.46 | 138.79 | 139.8 |
| 5/3/2019 | 141.0534 | 141.69 | 139.96 | 141.63 |
| 5/6/2019 | 138.79 | 140.67 | 137.9 | 140.2 |
| 5/7/2019 | 138.34 | 138.67 | 134.68 | 135.44 |
| 5/8/2019 | 135.5 | 138.15 | 135.34 | 137.07 |
| 5/9/2019 | 135.46 | 137.1275 | 134.02 | 136.86 |
| 5/10/2019 | 135.23 | 137.34 | 133.57 | 137.17 |
| 5/13/2019 | 134.03 | 134.67 | 130.39 | 131.96 |
| 5/14/2019 | 132.01 | 135.01 | 132.01 | 133.98 |
| 5/15/2019 | 132.8 | 134.82 | 131.66 | 133.98 |
| 5/16/2019 | 134.04 | 136.0714 | 133.44 | 135.25 |
| 5/17/2019 | 134.13 | 135.4617 | 133.55 | 133.75 |
| 5/20/2019 | 133.17 | 133.76 | 132.63 | 133.48 |
| 5/21/2019 | 134.9 | 136.17 | 134.265 | 136.03 |
| 5/22/2019 | 135.36 | 136.32 | 134.94 | 135.41 |
| 5/23/2019 | 132.52 | 133.82 | 129.39 | 130.45 |
| 5/24/2019 | 130.64 | 131.88 | 130.01 | 131.4 |
| 5/28/2019 | 131.63 | 133.08 | 129.88 | 129.92 |
| 5/29/2019 | 129.19 | 129.79 | 128.31 | 129.47 |
| 5/30/2019 | 129.54 | 130.33 | 128.025 | 128.4 |
| 5/31/2019 | 127.27 | 127.41 | 125.53 | 126.3 |
| 6/3/2019 | 126.45 | 128.21 | 125.9401 | 126.86 |
| 6/4/2019 | 128.31 | 129.69 | 127.52 | 129.37 |
| 6/5/2019 | 130.49 | 131.4 | 129.55 | 131.36 |
| 6/6/2019 | 131.46 | 132.17 | 130.48 | 131.67 |
| 6/7/2019 | 132.11 | 132.97 | 131.84 | 132.15 |
| 6/10/2019 | 135.5 | 135.73 | 127.98 | 128.01 |
| 6/11/2019 | 128.22 | 128.29 | 122.1791 | 122.94 |
| 6/12/2019 | 124.05 | 125.41 | 123.61 | 124.07 |
| 6/13/2019 | 124.74 | 124.965 | 122.92 | 124.81 |
| 6/14/2019 | 126.11 | 126.5 | 124.92 | 125.3 |
| 6/17/2019 | 125.72 | 125.965 | 123.105 | 124.23 |
| 6/18/2019 | 125.06 | 126.98 | 125.06 | 126.62 |
| 6/19/2019 | 127.1 | 127.39 | 126.32 | 126.76 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 | 128.3 | 130.22 | 127.87 | 130.03 |
| 6/21/2019 | 129.81 | 130.86 | 128.58 | 128.75 |
| 6/24/2019 | 130.12 | 130.99 | 129.5 | 130.18 |
| 6/25/2019 | 130.19 | 130.86 | 128.7 | 129.02 |
| 6/26/2019 | 129.04 | 129.645 | 127.72 | 127.76 |
| 6/27/2019 | 128.21 | 129.19 | 127.76 | 128.97 |
| 6/28/2019 | 129.06 | 130.5924 | 128.15 | 130.2 |
| 7/1/2019 | 131.18 | 132.08 | 130.8363 | 131.34 |
| 7/2/2019 | 131.64 | 132.3 | 131.24 | 131.96 |
| 7/3/2019 | 132.45 | 133.07 | 131.71 | 133 |
| 7/5/2019 | 132.75 | 132.75 | 130.845 | 132.54 |
| 7/8/2019 | 131.88 | 132.07 | 130.2801 | 130.87 |
| 7/9/2019 | 130.1 | 130.53 | 128.94 | 130.39 |
| 7/10/2019 | 131 | 132.26 | 130.19 | 130.45 |
| 7/11/2019 | 130.44 | 131.79 | 130.07 | 131.34 |
| 7/12/2019 | 131.91 | 133.81 | 131.71 | 133.72 |
| 7/15/2019 | 133.26 | 133.83 | 132.88 | 133.23 |
| 7/16/2019 | 133.35 | 133.68 | 132.71 | 133.19 |
| 7/17/2019 | 133.06 | 133.25 | 130.07 | 130.1 |
| 7/18/2019 | 129.88 | 131.35 | 129.7616 | 131.3 |
| 7/19/2019 | 131.64 | 132.88 | 130.93 | 132.39 |
| 7/22/2019 | 132.29 | 133.19 | 131.55 | 132.95 |
| 7/23/2019 | 136.32 | 136.5 | 132.01 | 134.94 |
| 7/24/2019 | 134.38 | 136.865 | 133.97 | 134.25 |
| 7/25/2019 | 134.92 | 138.31 | 134.895 | 136.36 |
| 7/26/2019 | 135.81 | 136.68 | 135.29 | 135.63 |
| 7/29/2019 | 135.56 | 136.37 | 135.38 | 135.72 |
| 7/30/2019 | 135.38 | 135.715 | 134.44 | 135.3 |
| 7/31/2019 | 135.25 | 136.03 | 133 | 133.6 |
| 8/1/2019 | 133.31 | 135.51 | 131.66 | 131.84 |
| 8/2/2019 | 131.43 | 131.87 | 129.41 | 130.81 |
| 8/5/2019 | 128.84 | 128.93 | 124.73 | 125.75 |
| 8/6/2019 | 125.5 | 129.06 | 125.5 | 128.8 |
| 8/7/2019 | 127.12 | 130.12 | 125.1427 | 129.01 |
| 8/8/2019 | 129.58 | 131.69 | 129.58 | 131.48 |
| 8/9/2019 | 131.4 | 132.021 | 129.53 | 131.24 |
| 8/12/2019 | 129.85 | 130.23 | 127.53 | 128.02 |
| 8/13/2019 | 127.86 | 130.71 | 127.7001 | 128.95 |
| 8/14/2019 | 127.1 | 127.26 | 123.77 | 124.3 |
| 8/15/2019 | 124 | 124.42 | 122.44 | 123.74 |
| 8/16/2019 | 124.99 | 125.68 | 124.02 | 125.05 |
| 8/19/2019 | 126.73 | 127.31 | 125.99 | 126.64 |
| 8/20/2019 | 125.98 | 127.27 | 125.41 | 126.68 |
| 8/21/2019 | 127.9 | 128.22 | 126.79 | 127.33 |
| 8/22/2019 | 128 | 128.4 | 126.32 | 127.96 |
| 8/23/2019 | 126.68 | 127.795 | 122.82 | 123.42 |
| 8/26/2019 | 124.98 | 125.67 | 123.64 | 125.49 |

| | | | | |
|---|---|---|---|---|
| 8/27/2019 | 125.44 | 126 | 123.98 | 124.57 |
| 8/28/2019 | 124.35 | 126.96 | 123.81 | 126.87 |
| 8/29/2019 | 128.01 | 130.27 | 128.01 | 129.51 |
| 8/30/2019 | 130.24 | 131.2 | 130.18 | 130.24 |
| 9/3/2019 | 128.67 | 129.18 | 127.64 | 128.97 |
| 9/4/2019 | 130.69 | 131.73 | 130.28 | 131.05 |
| 9/5/2019 | 133.08 | 133.7 | 132.5 | 133.03 |
| 9/6/2019 | 133.81 | 134.25 | 133.1485 | 133.69 |
| 9/9/2019 | 134.65 | 135.4 | 133.85 | 134.11 |
| 9/10/2019 | 134.1 | 134.72 | 132.83 | 133.91 |
| 9/11/2019 | 133.5 | 136 | 133.08 | 135.95 |
| 9/12/2019 | 136.46 | 137.99 | 136.2 | 137.46 |
| 9/13/2019 | 138 | 139.4 | 137.455 | 138.06 |
| 9/16/2019 | 139.02 | 139.02 | 137.324 | 138.08 |
| 9/17/2019 | 137.39 | 137.74 | 136.63 | 137.21 |
| 9/18/2019 | 136.92 | 137.79 | 135.9547 | 137.66 |
| 9/19/2019 | 137.94 | 138.02 | 136.81 | 137.53 |
| 9/20/2019 | 137.6 | 138.46 | 135.56 | 135.57 |
| 9/23/2019 | 134.41 | 136.13 | 134.1012 | 135.67 |
| 9/24/2019 | 136.04 | 136.2 | 134.66 | 135.48 |
| 9/25/2019 | 135.94 | 137.15 | 135.14 | 136.83 |
| 9/26/2019 | 136.76 | 138.29 | 136.51 | 137.53 |
| 9/27/2019 | 138.03 | 138.24 | 136.19 | 136.39 |
| 9/30/2019 | 137.15 | 137.19 | 136.17 | 136.52 |
| 10/1/2019 | 136.94 | 137.69 | 133.2067 | 133.79 |
| 10/2/2019 | 132.83 | 133 | 129.82 | 130.47 |
| 10/3/2019 | 130.76 | 131.33 | 128.63 | 131.21 |
| 10/4/2019 | 131.29 | 133.31 | 130.95 | 133.21 |
| 10/7/2019 | 132.79 | 133.96 | 132.13 | 132.69 |
| 10/8/2019 | 131.33 | 132.39 | 130.34 | 130.79 |
| 10/9/2019 | 131.7 | 132.64 | 131.12 | 131.96 |
| 10/10/2019 | 131.9 | 134.06 | 131.3 | 133.92 |
| 10/11/2019 | 135.07 | 137.19 | 135 | 136.15 |
| 10/14/2019 | 136 | 136.45 | 135.33 | 135.92 |
| 10/15/2019 | 136.27 | 137.72 | 136.14 | 136.15 |
| 10/16/2019 | 135.94 | 137.22 | 135.67 | 136.71 |
| 10/17/2019 | 137.3 | 138.74 | 137.17 | 138.17 |
| 10/18/2019 | 138.23 | 138.44 | 136.51 | 136.8 |
| 10/21/2019 | 138.17 | 139 | 137.74 | 138.35 |
| 10/22/2019 | 140.82 | 142.24 | 138.93 | 141.41 |
| 10/23/2019 | 140.83 | 141.44 | 139.21 | 139.91 |
| 10/24/2019 | 140.5 | 143.84 | 140.03 | 143.44 |
| 10/25/2019 | 143.35 | 144.2 | 142.81 | 142.96 |
| 10/28/2019 | 143.27 | 144.625 | 142.3101 | 143.04 |
| 10/29/2019 | 142.45 | 143.51 | 141.73 | 142 |
| 10/30/2019 | 142.25 | 144.27 | 142 | 143.84 |
| 10/31/2019 | 143.44 | 143.84 | 142.67 | 143.58 |

| | | | | |
|---|---|---|---|---|
| 11/1/2019 | 144.39 | 146.79 | 144.3366 | 146.68 |
| 11/4/2019 | 147.49 | 147.99 | 146.4 | 147.51 |
| 11/5/2019 | 147.66 | 148.565 | 146.7 | 147.85 |
| 11/6/2019 | 147.82 | 148.38 | 147.13 | 148.31 |
| 11/7/2019 | 148.82 | 149.35 | 148.45 | 148.73 |
| 11/8/2019 | 147.47 | 149.02 | 147.3301 | 148.88 |
| 11/11/2019 | 148 | 148.615 | 147.5273 | 148.22 |
| 11/12/2019 | 148.4 | 149.04 | 148 | 148.39 |
| 11/13/2019 | 147.88 | 148.51 | 147.43 | 148.31 |
| 11/14/2019 | 147.45 | 148.44 | 147.45 | 148.11 |
| 11/15/2019 | 148.28 | 149.81 | 148.25 | 149.36 |
| 11/18/2019 | 149.11 | 149.276 | 148.44 | 149.11 |
| 11/19/2019 | 149.62 | 149.65 | 148.35 | 148.37 |
| 11/20/2019 | 148.01 | 148.58 | 146.09 | 146.65 |
| 11/21/2019 | 146.64 | 147.95 | 146.3 | 147.3 |
| 11/22/2019 | 148.25 | 148.53 | 147.18 | 147.7 |
| 11/25/2019 | 148.56 | 148.74 | 147.2 | 147.52 |
| 11/26/2019 | 147.7 | 148.62 | 147.4 | 148.12 |
| 11/27/2019 | 148.38 | 149.05 | 147.6884 | 148.82 |
| 11/29/2019 | 148.53 | 148.606 | 147.5 | 148.34 |
| 12/2/2019 | 148.39 | 148.6114 | 144.88 | 144.99 |
| 12/3/2019 | 143.93 | 144.2 | 142.78 | 143.73 |
| 12/4/2019 | 144.94 | 145.87 | 144.3 | 144.52 |
| 12/5/2019 | 145.49 | 145.57 | 144.41 | 145.26 |
| 12/6/2019 | 147.14 | 147.39 | 146.21 | 146.99 |
| 12/9/2019 | 146.9 | 147.35 | 146.145 | 146.22 |
| 12/10/2019 | 145.77 | 146 | 145.35 | 145.37 |
| 12/11/2019 | 146.58 | 147.37 | 145.99 | 147.27 |
| 12/12/2019 | 147.9 | 149.64 | 147.18 | 149.41 |
| 12/13/2019 | 148.27 | 150.15 | 148.27 | 149.07 |
| 12/16/2019 | 149.73 | 150.67 | 149.11 | 149.46 |
| 12/17/2019 | 149.2 | 149.38 | 147.95 | 148.62 |
| 12/18/2019 | 148.1 | 148.61 | 147.19 | 147.71 |
| 12/19/2019 | 148.31 | 149.16 | 147.2 | 148.71 |
| 12/20/2019 | 150.9 | 150.9 | 149.1998 | 149.49 |
| 12/23/2019 | 149.96 | 150.5511 | 149.56 | 149.82 |
| 12/24/2019 | 150.07 | 150.32 | 149.44 | 149.57 |
| 12/26/2019 | 149.95 | 150.76 | 149.75 | 150.71 |
| 12/27/2019 | 151 | 151.07 | 150.05 | 150.28 |
| 12/30/2019 | 150.44 | 150.8 | 149.58 | 149.88 |
| 12/31/2019 | 149.79 | 150.21 | 149.1 | 149.76 |
| 1/2/2020 | 149.74 | 153.22 | 149.74 | 153.14 |
| 1/3/2020 | 150.93 | 154.65 | 150.51 | 153.35 |
| 1/6/2020 | 153.45 | 153.84 | 152.5 | 153.68 |
| 1/7/2020 | 151.9 | 153.63 | 151.9 | 153.19 |
| 1/8/2020 | 153.12 | 154.55 | 152.7328 | 153.42 |
| 1/9/2020 | 153.8 | 154.19 | 153.12 | 153.65 |

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 1/10/2020 | 154.01 | 154.01 | 151.43 | 151.86 |
| 1/13/2020 | 152.02 | 152.4999 | 151.43 | 152.05 |
| 1/14/2020 | 151.37 | 152.41 | 151.12 | 151.54 |
| 1/15/2020 | 151.64 | 153.07 | 151.15 | 151.96 |
| 1/16/2020 | 152.61 | 154.02 | 152.61 | 153.55 |
| 1/17/2020 | 154.31 | 155.53 | 153.68 | 154.4 |
| 1/21/2020 | 153.86 | 155.51 | 152.78 | 154.47 |
| 1/22/2020 | 154.38 | 155.06 | 153.33 | 153.79 |
| 1/23/2020 | 153.61 | 154.24 | 152.59 | 153.8 |
| 1/24/2020 | 153.4 | 154.42 | 152.3859 | 153.19 |
| 1/27/2020 | 150.99 | 151.96 | 150.01 | 151.03 |
| 1/28/2020 | 150.53 | 154.41 | 148.05 | 152.86 |
| 1/29/2020 | 153.92 | 153.95 | 151.47 | 152.82 |
| 1/30/2020 | 151.44 | 154.21 | 151.44 | 154 |
| 1/31/2020 | 153.2 | 153.58 | 149.62 | 150.2 |
| 2/3/2020 | 151.06 | 152.31 | 149.79 | 149.95 |
| 2/4/2020 | 151.45 | 153.33 | 151.405 | 153 |
| 2/5/2020 | 154.7 | 155.63 | 153.4 | 155.63 |
| 2/6/2020 | 156.37 | 156.74 | 155.18 | 156.2 |
| 2/7/2020 | 156 | 157.86 | 155.61 | 156.83 |
| 2/10/2020 | 157.62 | 157.98 | 154.9663 | 156.55 |
| 2/11/2020 | 158.22 | 158.4354 | 154.87 | 155.25 |
| 2/12/2020 | 155.15 | 155.78 | 153.56 | 155.18 |
| 2/13/2020 | 154.03 | 154.65 | 152.92 | 153.06 |
| 2/14/2020 | 153.08 | 154.0502 | 152.57 | 153.46 |
| 2/18/2020 | 152.2 | 152.24 | 150.36 | 151.28 |
| 2/19/2020 | 151.55 | 151.97 | 150.13 | 150.68 |
| 2/20/2020 | 150.39 | 150.74 | 147.925 | 149.9 |
| 2/21/2020 | 149.66 | 151.61 | 148.72 | 151.52 |
| 2/24/2020 | 147.39 | 148.165 | 145.54 | 146.58 |
| 2/25/2020 | 146.91 | 147.52 | 138.45 | 138.81 |
| 2/26/2020 | 140.2 | 143.175 | 138.09 | 138.38 |
| 2/27/2020 | 135.98 | 137.46 | 132.13 | 132.18 |
| 2/28/2020 | 127.14 | 131.02 | 125.84 | 130.59 |
| 3/2/2020 | 131.5 | 134.13 | 128.25 | 134.07 |
| 3/3/2020 | 133.94 | 138.185 | 131.36 | 132.53 |
| 3/4/2020 | 134.44 | 139.84 | 132.73 | 139.04 |
| 3/5/2020 | 135.09 | 135.49 | 125.21 | 126.44 |
| 3/6/2020 | 121.66 | 127.13 | 120 | 126.48 |
| 3/9/2020 | 115.42 | 119.06 | 112.51 | 115.36 |
| 3/10/2020 | 119.77 | 120.49 | 113.5336 | 119.37 |
| 3/11/2020 | 115.82 | 116.83 | 106.78 | 107.51 |
| 3/12/2020 | 94.12 | 109.079 | 92.8 | 102.5 |
| 3/13/2020 | 109.05 | 110.77 | 98.55 | 105.4 |
| 3/16/2020 | 95.36 | 99.14 | 90.58 | 90.93 |
| 3/17/2020 | 91.06 | 93.45 | 82.81 | 92.84 |
| 3/18/2020 | 85.84 | 85.915 | 69.02 | 79.4 |

| | | | | |
|---|---|---|---|---|
| 3/19/2020 | 79.23 | 85.5042 | 72.18 | 83.76 |
| 3/20/2020 | 84.85 | 88.84 | 73.28 | 82.53 |
| 3/23/2020 | 80.01 | 80.09 | 72.3 | 74.95 |
| 3/24/2020 | 80.1 | 87.45 | 80.01 | 86.76 |
| 3/25/2020 | 87.88 | 100.175 | 86.28 | 96.19 |
| 3/26/2020 | 98 | 104.99 | 97 | 104.64 |
| 3/27/2020 | 98 | 101.73 | 96.52 | 97.15 |
| 3/30/2020 | 96.08 | 99.745 | 94.71 | 98.49 |
| 3/31/2020 | 97.28 | 99.2 | 93.87 | 94.33 |
| 4/1/2020 | 89.48 | 92 | 88.325 | 91.37 |
| 4/2/2020 | 89.63 | 92.25 | 85.11 | 86.01 |